# EXHIBIT 3

# BAKER BOTTS LLP

Invoice No: 18004730
Invoice Date: February 27, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/02/24 | J R Booth | 1.7 | Begin review and analysis of causes of action under fourth amended complaint for report on needed elements for trial; call with R. Reddy to discuss fourth amended complaint. |
| 01/02/24 | K Kirby | 0.8 | Participate in weekly status meeting; analyze files regarding previous trial. |
| 01/02/24 | R N Krause | 3.4 | Attend weekly team meeting; draft trial subpoenas and attachments; correspond with R. Reddy regarding subpoena drafts. |
| 01/02/24 | C Manjunath | 0.5 | Attend weekly on call meeting. |
| 01/02/24 | R G Reddy | 3.3 | Prepare for weekly team meeting; attend weekly team meeting to discuss trial preparation tasks; draft stipulation seeking continuance of trial dates; edit attachment to loan subpoenas; internal communications. |
| 01/02/24 | C J Rillo | 4.8 | Read state court trial transcript (4.0 hrs.); attend team meeting (.5 hrs.); exchange emails with B. Kornberg, plaintiff's counsel, regarding stipulation to extend trial date (.3 hrs.). |
| 01/03/24 | J R Booth | 1.3 | Research ███████████████████████████████ ██████ to prepare issue list for trial. |
| 01/03/24 | R N Krause | 0.4 | Circulate weekly meeting notes; correspond with J. Booth and R. Reddy regarding plaintiff's legal theory. |
| 01/03/24 | R G Reddy | 0.5 | Review and edit notes from team meeting, update task sheet. |
| 01/03/24 | C J Rillo | 4.3 | Review stipulation to continue trial and edit same (.3 hrs.); read trial transcript (4.0 hrs.). |
| 01/03/24 | M A Westbrook | 0.2 | Correspond with R. Reddy regarding trial status and preparation; review recent case correspondence. |
| 01/04/24 | R N Krause | 0.4 | Update trial subpoena drafts; correspond with J. Booth and R. Reddy regarding subpoenas. |
| 01/04/24 | R G Reddy | 1.5 | Edit Stipulation seeking continuance of trial dates draft proposed order and coordinate filing. |
| 01/04/24 | C J Rillo | 0.5 | Conference with court clerk regarding continuance dates (.3 hrs.); communicate with plaintiff's counsel regarding same (.2 hrs.). |
| 01/04/24 | M A Westbrook | 2.0 | Research witness list, exhibit list, and trial preparation issues for R. Reddy. |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 2 of 77

**BAKER BOTTS** LLP

Invoice No: 18004730
Invoice Date: February 27, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/24 | C J Rillo | 4.5 | Read trial transcript. |
| 01/09/24 | R N Krause | 0.5 | Attend weekly team meeting. |
| 01/09/24 | C J Rillo | 1.0 | Attend team meeting (.5 hrs.); conference with plaintiff's counsel regarding trial scheduling and multiple emails (.5). |
| 01/09/24 | M A Westbrook | 1.0 | Attend weekly team meeting; coordinate site visit with C. Rillo and R. Reddy for document review and collection. |
| 01/10/24 | C J Rillo | 2.5 | Review trial transcript from Merced. |
| 01/11/24 | C J Rillo | 5.0 | Outline direct and cross examination of trial witnesses. |
| 01/17/24 | C J Rillo | 0.3 | Conference with plaintiff's counsel regarding continuance of trial. |
| 01/19/24 | C J Rillo | 0.3 | Conference with plaintiff's counsel regarding continuance of trial. |
| 01/24/24 | R G Reddy | 0.5 | Edit stipulation to extend trial date and coordinate filing. |
| 01/24/24 | C J Rillo | 2.5 | Research potential summary judgment issues to resolve outstanding issues. |
| 01/24/24 | M A Westbrook | 0.1 | Review joint stipulation for trial continuance. |
| 01/25/24 | C J Rillo | 2.5 | Research potential summary judgment issues to resolve outstanding issues. |
| 01/26/24 | R N Krause | 2.1 | Review docket for dispositive motion scheduling information; email R. Reddy regarding deadlines. |
| 01/26/24 | R G Reddy | 0.4 | Call with C.Rillo; review prior case deadlines. |
| 01/29/24 | R N Krause | 1.5 | Meet with C. Rillo and R. Reddy to discuss drafting motion for summary judgment; research ██████████████████ ████ |
| 01/29/24 | R G Reddy | 0.5 | Meet with C. Rillo to discuss summary judgment. |
| 01/29/24 | C J Rillo | 4.5 | Research regarding motion for summary judgment; review prior record. |
| 01/30/24 | C J Rillo | 0.7 | Meet with team regarding motion for summary judgment on remaining claims (.5 hrs.); conference with Eric Zhao regarding same (.2 hrs.). |

**BAKER BOTTS** LLP

Invoice No:      18004730
Invoice Date:    February 27, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/24 | J R Booth | 3.4 | Research and draft ██████████████████ for trial issues outline. |

| | | | |
|------|------|-------|-------------|
| **Matter Hours** | | **59.4** | |
| **Matter Fees** | | **$57,767.40** | |

**BAKER BOTTS** LLP

Invoice No:       18004730
Invoice Date:   February 27, 2024
Matter:            089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| J R Booth | 6.4 | 820.00 | 5,248.00 | 738.00 | 4,723.20 |
| R N Krause | 8.3 | 665.00 | 5,519.50 | 599.00 | 4,971.70 |
| C  Manjunath | 0.5 | 665.00 | 332.50 | 599.00 | 299.50 |
| R G Reddy | 6.7 | 895.00 | 5,996.50 | 806.00 | 5,400.20 |
| C J Rillo | 33.4 | 1,355.00 | 45,257.00 | 1,220.00 | 40,748.00 |
| | **55.3** | | **$62,353.50** | | **$56,142.60** |

### 2024 Non-Lawyer Summary

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| K  Kirby | 0.8 | 460.00 | 368.00 | 414.00 | 331.20 |
| M A Westbrook | 3.3 | 435.00 | 1,435.50 | 392.00 | 1,293.60 |
| | **4.1** | | **$1,803.50** | | **$1,624.80** |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 5
of 77

**BAKER BOTTS** LLP

| Invoice No: | 18004831 |
| Invoice Date: | March 15, 2024 |
| Matter: | 089164.0108 |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/24 | J R Booth | 2.1 | Research and draft ███████████ ████████████████████████████ |
| 02/01/24 | C J Rillo | 2.9 | Research regarding summary judgment motion. |
| 02/02/24 | J R Booth | 0.5 | Call with R. Reddy to discuss research to outline trial or summary judgment issues; conduct additional research on ████████ ████ |
| 02/02/24 | R N Krause | 1.6 | Begin drafting motion for summary judgment; email R. Reddy regarding outline of motion. |
| 02/02/24 | R G Reddy | 0.4 | Call with J. Booth to discuss Motion for Summary Judgment; review draft outline regarding Motion for Summary Judgment. |
| 02/02/24 | C J Rillo | 4.5 | Research regarding summary judgment motion. |
| 02/05/24 | R N Krause | 0.3 | Edit draft motion for summary judgment; email R. Reddy regarding outline of motion. |
| 02/05/24 | R G Reddy | 0.9 | Edit and resubmit proposed order to continue trial date; edit draft outline of motion for summary judgment. |
| 02/05/24 | C J Rillo | 4.5 | Outline summary judgment motion; research regarding same. |
| 02/06/24 | J R Booth | 2.2 | Prepare for weekly team meeting; attend weekly team meeting; review drafted outline of summary judgment motion; distribute and explain research on trial issues; research ██████ ██████████████████████████████████ |
| 02/06/24 | R N Krause | 1.4 | Attend weekly team meeting; create, edit, and circulate motion for summary judgment to team; email J. Booth regarding organization of outline. |
| 02/06/24 | R G Reddy | 0.9 | Team meeting; begin draft of motion for summary judgment. |
| 02/06/24 | C J Rillo | 4.0 | Attend team meeting (.5 hrs.); further research summary judgment motion (3.5 hrs.). |
| 02/06/24 | M A Westbrook | 0.2 | Review new pleadings and order. |
| 02/07/24 | J R Booth | 2.5 | Draft introductory section of Summary Judgment Brief; ████ ████████████████████████████████ |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/07/24 | R N Krause | 5.3 | Continue draft of motion for summary judgment; meet with R. Reddy, J. Booth, and C. Manjunath to discuss draft of motion for summary judgment; review physical documents from discovery and previous litigation received from client's previous attorney for information needed for summary judgment. |
| 02/07/24 | C Manjunath | 0.4 | Discuss Motion for Summary Judgment next steps with R. Reddy, R. Krause, and J. Booth. |
| 02/07/24 | R G Reddy | 3.6 | Draft Motion for Summary Judgment; research Motion for Summary Judgment procedures. |
| 02/07/24 | C J Rillo | 5.5 | Further research summary judgment motion. |
| 02/07/24 | M A Westbrook | 0.8 | Review hard copy documents for prior litigation trial exhibits and discovery per R. Reddy. |
| 02/08/24 | J R Booth | 1.0 | Draft section on breach of contract claim for summary judgment motion. |
| 02/08/24 | R N Krause | 3.6 | Continue researching case law and draft of motion for summary judgment; continue review of physical documents from discovery and previous litigation received from client's previous attorney for information needed for summary judgment. |
| 02/08/24 | M A Westbrook | 1.0 | Review and update additional hard copy scans for preparation of summary judgment motion per R. Krause. |
| 02/09/24 | J R Booth | 0.3 | Confer via teams messaging on arguments and legal standard at summary judgment. |
| 02/09/24 | R N Krause | 5.3 | Continue review of physical documents from discovery and previous litigation received from client's previous attorney for information needed for summary judgment; draft ███████ ███████ |
| 02/09/24 | R N Krause | 0.5 | Continue review of physical documents from discovery and previous litigation received from client's previous attorney for information needed for summary judgment; draft ███████ ███████ |
| 02/09/24 | R G Reddy | 3.3 | Research and draft motion for summary judgment. |
| 02/09/24 | C J Rillo | 3.5 | Research regarding summary judgment. |

**BAKER BOTTS** LLP

| Invoice No: | 18004831 |
| Invoice Date: | March 15, 2024 |
| Matter: | 089164.0108 |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/09/24 | M A Westbrook | 2.4 | Review and update scanned hard copy file documents for summary judgment preparation; review correspondence regarding ▮▮▮▮▮▮ |
| 02/12/24 | J R Booth | 0.6 | Confer with C. Manjunath about summary judgment motion ▮▮▮▮▮▮; call in to meeting with R. Reddy, C. Manjunath, and R. Krause on summary judgment arguments and review discovery. |
| 02/12/24 | R N Krause | 8.0 | Continue review of physical documents from discovery and previous litigation received from client's previous attorney for information needed for summary judgment; draft ▮▮▮▮▮▮; meet with R. Reddy, J. Booth, and C. Manjunath to discuss summary judgment draft progress. |
| 02/12/24 | C Manjunath | 4.4 | Draft response to second cause of action in 4AC; speak with R. Reddy, J, Booth, and R. Krause about Motion for Summary Judgment arguments and organization. |
| 02/12/24 | R G Reddy | 3.2 | Research and draft motion for summary judgment. |
| 02/12/24 | C J Rillo | 3.0 | Research regarding summary judgment. |
| 02/13/24 | J R Booth | 2.1 | Draft summary judgment arguments about ▮▮▮▮▮▮ |
| 02/13/24 | R N Krause | 5.0 | Continue review of physical documents from discovery and previous litigation received from client's previous attorney for information needed for summary judgment; draft ▮▮▮▮▮▮; review local rules regarding ▮▮▮▮▮▮ attend weekly team meeting. |
| 02/13/24 | C Manjunath | 0.4 | Attend weekly KS meeting; discussed Motion for Summary Judgment and next steps. |
| 02/13/24 | R G Reddy | 0.5 | Internal team meeting to discuss summary judgment. |
| 02/13/24 | C J Rillo | 3.0 | Research regarding summary judgment. |
| 02/13/24 | M A Westbrook | 2.3 | Attend weekly team meeting; compare ▮▮▮▮▮▮ per R. Krause. |
| 02/14/24 | R N Krause | 1.0 | Email C. Rillo regarding ▮▮▮▮▮▮ |
| 02/14/24 | R G Reddy | 0.6 | Research and draft motion for summary judgment; internal communications; review ▮▮▮▮▮▮ |

# BAKER BOTTS LLP

Invoice No:      18004831
Invoice Date:    March 15, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/14/24 | C J Rillo | 2.0 | Research regarding summary judgment. |
| 02/14/24 | M A Westbrook | 3.5 | Complete ████████████████████████ |
| 02/15/24 | R N Krause | 0.6 | Correspond with R. Reddy regarding ███████████ for a summary judgment argument and organization of summary judgment brief. |
| 02/15/24 | R N Krause | 0.5 | Email R. Reddy regarding ████████████ for a summary judgment argument. |
| 02/15/24 | R G Reddy | 1.4 | Research and draft motion for summary judgment. |
| 02/15/24 | C J Rillo | 2.0 | Research regarding bankruptcy motion. |
| 02/16/24 | R G Reddy | 2.2 | Research and draft motion for summary judgment; internal communications. |
| 02/16/24 | C J Rillo | 4.0 | Research regarding judgment. |
| 02/18/24 | R N Krause | 2.6 | Finish review of ███████████████████; organize ████████████████████████; review summary judgment draft progress. |
| 02/19/24 | R N Krause | 1.1 | Continue drafting motion for summary judgment. |
| 02/20/24 | R N Krause | 1.8 | Continue drafting motion for summary judgment; attend weekly team meeting; review documents for ████████████████ |
| 02/20/24 | C Manjunath | 3.1 | Draft factual background and organize argument for Motion for Summary Judgment. |
| 02/20/24 | R G Reddy | 1.6 | Team meeting and review outstanding tasks and draft agenda, draft stipulation and proposed order; communications regarding motion for summary judgment. |
| 02/20/24 | C J Rillo | 4.5 | Attend staff meeting; research regarding summary judgment. |
| 02/20/24 | M A Westbrook | 0.3 | Attend weekly team meeting. |
| 02/21/24 | R N Krause | 7.9 | Draft and edit motion for summary judgment; insert citations with factual support. |
| 02/21/24 | C Manjunath | 4.3 | Edit Motion for Summary Judgment draft. |

# BAKER BOTTS LLP

Invoice No:    18004831
Invoice Date:  March 15, 2024
Matter:        089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/21/24 | C J Rillo | 2.0 | Research regarding summary judgment. |
| 02/21/24 | M A Westbrook | 0.1 | Correspond with C. Rillo regarding ███████ |
| 02/22/24 | R N Krause | 5.3 | Continue drafting and editing motion for summary judgment. |
| 02/22/24 | R G Reddy | 3.7 | Edit motion for summary judgment. |
| 02/22/24 | M A Westbrook | 0.1 | Meet with C. Rillo regarding ███████ |
| 02/23/24 | R N Krause | 6.2 | Finish first draft of motion for summary judgment; correspond with C. Manjunath and R. Reddy regarding ███████ |
| 02/23/24 | C Manjunath | 5.2 | Edit and proof Motion for Summary Judgment draft. |
| 02/23/24 | R G Reddy | 0.3 | Communicate internally on motion for summary judgment. |
| 02/23/24 | C J Rillo | 4.5 | Read and edit summary judgment brief. |
| 02/23/24 | M A Westbrook | 0.2 | Correspond with team regarding ███████ |
| 02/26/24 | R N Krause | 0.1 | Correspond with A. Tercero and R. Reddy regarding ███████ |
| 02/26/24 | C J Rillo | 5.0 | Read and edit summary judgment brief. |
| 02/28/24 | C J Rillo | 2.5 | Review summary judgment motion. |

**Matter Hours**          **178.1**

**Matter Fees**   **$146,319.90**

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 10 of 77

**BAKER BOTTS** LLP

Invoice No: 18004831
Invoice Date: March 15, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| J R Booth | 11.3 | 820.00 | 9,266.00 | 738.00 | 8,339.40 |
| R N Krause | 58.1 | 665.00 | 38,636.50 | 599.00 | 34,801.90 |
| C  Manjunath | 17.8 | 665.00 | 11,837.00 | 599.00 | 10,662.20 |
| R G Reddy | 22.6 | 895.00 | 20,227.00 | 806.00 | 18,215.60 |
| C J Rillo | 57.4 | 1,355.00 | 77,777.00 | 1,220.00 | 70,028.00 |
| | **167.2** | | **$157,743.50** | | **$142,047.10** |

### 2024 Non-Lawyer Summary

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| M A Westbrook | 10.9 | 435.00 | 4,741.50 | 392.00 | 4,272.80 |
| | **10.9** | | **$4,741.50** | | **$4,272.80** |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 11 of 77

# BAKER BOTTS LLP

Invoice No:     18004999
Invoice Date:    April 24, 2024
Matter:      089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/24 | C J Rillo | 2.5 | Edit summary judgment motion; attend team meeting. |
| 03/05/24 | C J Rillo | 2.5 | Edit summary judgment motion; attend team meeting. |
| 03/06/24 | R G Reddy | 0.5 | Edit stipulation and proposed order and coordinate filing. |
| 03/06/24 | C J Rillo | 2.5 | Edit summary judgment motion. |
| 03/07/24 | R N Krause | 1.6 | Edit draft of motion for summary judgment; correspond with R. Reddy regarding ███████████ |
| 03/07/24 | R G Reddy | 0.2 | Internal communications regarding motion for summary judgment. |
| 03/07/24 | C J Rillo | 2.5 | Edit summary judgment motion. |
| 03/08/24 | R N Krause | 0.4 | Begin drafting declarations for motion for summary judgment. |
| 03/08/24 | M A Westbrook | 0.1 | Review new order and related deadlines. |
| 03/11/24 | R G Reddy | 1.1 | Edit draft of motion for summary judgment. |
| 03/11/24 | C J Rillo | 2.5 | Read and edit summary judgment motion. |
| 03/12/24 | R N Krause | 3.8 | Edit draft of motion for summary judgment; review ████████. |
| 03/12/24 | C Manjunath | 0.6 | Attend weekly meeting. |
| 03/12/24 | C Manjunath | 0.3 | Review MSJ for evidentiary gaps. |
| 03/12/24 | R G Reddy | 0.3 | Review documents outlining shares; communicate internally. |
| 03/12/24 | C J Rillo | 2.5 | Read and edit summary judgment motion. |
| 03/13/24 | R N Krause | 5.3 | Review ██████████████; review ████ discuss ████████ with C. Rillo; research ████████████; draft email to C. Rillo regarding ████████ |
| 03/13/24 | C J Rillo | 2.5 | Read and edit summary judgment motion. |

# BAKER BOTTS LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/13/24 | M A Westbrook | 1.5 | Research ███████████████████ ████████ per R. Krause. |
| 03/14/24 | R N Krause | 3.3 | Draft ████████████████ with C. Rillo; draft notices of appearance in appeal; email C. Rillo regarding ██████████████ |
| 03/14/24 | C Manjunath | 0.2 | Research ████████████████ |
| 03/14/24 | C J Rillo | 2.5 | Read and edit summary judgment motion. |
| 03/15/24 | R N Krause | 0.4 | Prepare filing of response to order to show cause and notice of appearance. |
| 03/15/24 | M A Westbrook | 0.3 | Review new correspondence and court filings. |
| 03/18/24 | R N Krause | 1.6 | Draft and file voluntary dismissal; call R. Reddy to update case status; draft and file notice of appearance for R. Reddy. |
| 03/19/24 | R N Krause | 1.5 | Finish drafting and filing voluntary dismissal of appeals. |
| 03/19/24 | C J Rillo | 0.5 | Attend team meeting. |
| 03/20/24 | M A Westbrook | 0.2 | Review new pleadings. |
| 03/22/24 | R N Krause | 0.5 | Per C. Rillo's request; ███████████████ ████ for motion for summary judgment. |
| 03/26/24 | R N Krause | 3.8 | Continue drafting and editing argument in motion for summary judgment; draft declarations for motion for summary judgment; prepare questions for client interviews for declarations. |
| 03/27/24 | R N Krause | 6.0 | Continue drafting and editing argument in motion for summary judgment; prepare questions for and arrange client interviews for motion for summary judgment facts and declaration; review documents from client site visit. |
| 03/27/24 | C Manjunath | 3.5 | Interview Rosa Salcido and Bob; speak with R. Reddy, R. Krausse, and C. Rillo afterward; look through opposing party's MSJ, 4AC, and supporting declaration for ████████████ █████████ edit MSJ with this information; edited R. Salcido's declaration with ████████████ ████████ |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 13 of 77

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/27/24 | R G Reddy | 3.9 | Review and edit draft questions for witness interviews; prepare for and attend witness interviews; internal communications to debrief witness interviews; review communications to client seeking documents. |
| 03/27/24 | C J Rillo | 0.5 | Attend team meeting. |
| 03/28/24 | R N Krause | 2.2 | Schedule, prepare for, and attend client meeting for motion for summary judgment; review documents from client site visit; review client meeting notes with C. Manjunath and R. Reddy; email C. Rillo regarding client meeting notes. |
| 03/28/24 | C Manjunath | 1.3 | Attend follow up interview with R. Delinski and discussed afterward with R. Krausse and R. Reddy; send update to C. Rillo. |
| 03/28/24 | R G Reddy | 1.5 | Follow up with witness contacts; call with B. Delinski; internal communications to discuss MSJ outstanding tasks. |
| 03/29/24 | C Manjunath | 4.3 | Review most recent client documents. |
| 03/29/24 | R G Reddy | 0.3 | Communications with C. Manjunath to discuss underlying bankruptcy action. |
| 03/29/24 | C J Rillo | 0.5 | Read team emails regarding summary judgment practice. |
| 03/29/24 | M A Westbrook | 0.6 | Review documents for pleadings requested by C. Manjunath. |
| 03/30/24 | C Manjunath | 0.4 | Summarize new client documents in email to team. |

| | | | |
|---|---|---|---|
| **Matter Hours** | | **73.0** | |
| **Matter Fees** | | **$58,134.20** | |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 14 of 77

**BAKER BOTTS** LLP

Invoice No: 18004999
Invoice Date: April 24, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

**2024 Lawyer Summary**

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 30.4 | 665.00 | 20,216.00 | 599.00 | 18,209.60 |
| C  Manjunath | 10.6 | 665.00 | 7,049.00 | 599.00 | 6,349.40 |
| R G Reddy | 7.8 | 895.00 | 6,981.00 | 806.00 | 6,286.80 |
| C J Rillo | 21.5 | 1,355.00 | 29,132.50 | 1,220.00 | 26,230.00 |
| | **70.3** | | **$63,378.50** | | **$57,075.80** |

**2024 Non-Lawyer Summary**

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| M A Westbrook | 2.7 | 435.00 | 1,174.50 | 392.00 | 1,058.40 |
| | **2.7** | | **$1,174.50** | | **$1,058.40** |

# BAKER BOTTS LLP

Invoice No:      18005171
Invoice Date:    May 19, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/24 | C Manjunath | 1.6 | ██████████████████████████████; email R. Salcido ███████████████████████████. |
| 04/01/24 | R G Reddy | 0.9 | Review client provided documents. |
| 04/02/24 | R N Krause | 2.9 | Search for and read ████████████ for motion for summary judgment; email C. Rillo regarding ████████ circulate list of exhibits and exhibits to motion for summary judgment to team. |
| 04/02/24 | C Manjunath | 1.7 | Attend weekly meeting; look into ███████████████████ |
| 04/02/24 | R G Reddy | 1.1 | Weekly team meeting; prepare for team meeting; internal communications regarding discovery. |
| 04/02/24 | C J Rillo | 0.5 | Attend team meeting. |
| 04/03/24 | R N Krause | 0.6 | Correspond with R. Reddy regarding ███████████████████; meet with team regarding status of motion for summary judgment. |
| 04/03/24 | C Manjunath | 1.6 | Finish indemnification research ████████████; attend meeting to discuss ███████████████ draft letter to BMO requesting loan files. |
| 04/03/24 | R G Reddy | 0.2 | Call and internal communications to discuss MSJ evidence. |
| 04/04/24 | R N Krause | 0.3 | Discuss status updates on motion for summary judgment and witness declarations with R. Reddy. |
| 04/04/24 | C Manjunath | 1.2 | Research ████████████████; draft email to Chris with answer. |
| 04/04/24 | R G Reddy | 0.5 | Internal communications to discuss MSJ. |
| 04/04/24 | C J Rillo | 3.5 | Draft email to client regarding status (1.0 hrs.); read draft of summary judgment motion (2.5 hrs.). |
| 04/05/24 | R G Reddy | 0.3 | Follow up on evidentiary exhibits for MSJ. |

# BAKER BOTTS LLP

Invoice No:   18005171
Invoice Date:  May 19, 2024
Matter:    089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/08/24 | R N Krause | 4.3 | Continue drafting and editing argument in motion for summary judgment and declarations; edit notice of hearing for summary judgment; organize exhibits to motion. |
| 04/08/24 | C Manjunath | 2.2 | Edit R. Salcido declaration and draft C. Rillo declaration in support of MSJ; discuss MSJ argument regarding ███████ ████ with R. Reddy and R. Krause. |
| 04/08/24 | R G Reddy | 3.3 | Edit motion for summary judgment and declarations. |
| 04/08/24 | M A Westbrook | 0.2 | Review new case correspondence. |
| 04/09/24 | R N Krause | 6.3 | Continue editing arguments in motion for summary judgment; research ██████████ prepare for and attend team meeting to discuss and apply edits to motion and declarations. |
| 04/09/24 | C Manjunath | 5.0 | Discuss MSJ with R. Reddy, R. Krause, and C. Rillo; edit R. Salcido declaration; edit MSJ; conference with R. Salcido █ ████████████████: update C. Rillo declaration with ████████████████ conference with R. Reddy and R. Krause about further edits to MSJ. |
| 04/09/24 | R G Reddy | 3.5 | Internal discussions regarding motion for summary judgment; weekly team meeting; call with R. Salcido. |
| 04/09/24 | C J Rillo | 2.5 | Attend team meeting (.5 hrs.); review and edit summary judgmetn motion papers (2.0 hrs.). |
| 04/09/24 | M A Westbrook | 1.0 | Attend weekly team logistics meeting with attorney team; review draft motion for summary judgment and related exhibits. |
| 04/10/24 | R N Krause | 4.9 | Continue drafting and editing argument in motion for summary judgment; call R. Reddy to discuss edits; review witness declarations with C. Rillo; research case law to update citation in motion; update exhibit information in motion; finalize witness declarations. |
| 04/10/24 | C Manjunath | 1.9 | Discuss finalization of MSJ and sending out declarations for signature with R. Reddy and R. Krause; conference with R. Reddy, R. Krause, and C. Rillo about C. Rillo's edits; make edits to MSJ and research ██████████████████. |
| 04/10/24 | R G Reddy | 5.5 | Edit motion for summary judgment and accompanying documents; internal team calls and communication to discuss the same. |
| 04/10/24 | C J Rillo | 3.0 | Read and edit bankruptcy papers. |

**BAKER BOTTS** LLP

Invoice No:     18005171
Invoice Date:   May 19, 2024
Matter:      089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/10/24 | M A Westbrook | 4.8 | Cite check summary judgment motion. |
| 04/11/24 | R N Krause | 6.0 | Continue editing arguments in motion for summary judgment; edit C. Rillo declaration for motion; email R. Reddy and C. Rillo for review of drafts; organize exhibits to motion and email M. Westbrook regarding finalizing exhibits. |
| 04/11/24 | C Manjunath | 0.6 | Discuss MSJ. ███████████████ ; review TOA and make edits to MSJ. |
| 04/11/24 | C Manjunath | 0.1 | Read ████████████████ and discuss with C. Rillo ████████████ . |
| 04/11/24 | R G Reddy | 3.7 | Edit MSJ and accompanying documents; internal meetings and communications to discuss the same |
| 04/11/24 | C J Rillo | 2.5 | Read and edit summary judgment motion. |
| 04/11/24 | M A Westbrook | 3.3 | Complete cite check of motion for summary judgment; prepare deposition excerpt exhibits; research bankruptcy court summary judgment rules; correspond with team regarding summary judgment preparations; review declarations. |
| 04/12/24 | R N Krause | 3.3 | Finish editing argument in motion for summary judgment; redact and finalize exhibits; attend team meeting to discuss final edits to motion; draft request for judicial notice in support of motion; prepare motion for filing. |
| 04/12/24 | C Manjunath | 1.4 | Attend meeting with C. Rillo, R. Reddy, and R. Krause to discuss ███████ Look into ████████████████ ; Review exhibits attached to filing and finalize C. Rillo declaration. |
| 04/12/24 | R G Reddy | 5.7 | Edit motion for summary judgment and declarations; internal meeting to discuss the same; draft request for judicial notice; coordinate filing of all documents. |
| 04/12/24 | C J Rillo | 2.5 | Read and edit motion for summary judgment. |
| 04/12/24 | M A Westbrook | 6.5 | Review and edit summary judgment motion documents; prepare summary judgment exhibits and declarations for filing; research ████████████ correspond with team regarding summary judgment documents; work on e-filing summary judgment documents. |

**BAKER BOTTS** LLP

Invoice No: 18005171
Invoice Date: May 19, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/16/24 | C Manjunath | 0.2 | Attend weekly meeting. |
| 04/16/24 | R G Reddy | 0.2 | Weekly team meeting; debrief research with R. Krause. |
| 04/24/24 | C J Rillo | 0.5 | Conference with plaintiff's counsel regarding hearing dates and his request to continue hearing. |
| 04/24/24 | M A Westbrook | 0.1 | Correspond with attorney team regarding weekly meeting. |
| 04/30/24 | C Manjunath | 0.2 | Attend weekly meeting. |
| 04/30/24 | R G Reddy | 1.4 | Prepare for and attend weekly team meeting; draft initial reply ISO motion for summary judgment. |
| 04/30/24 | C J Rillo | 0.5 | Attend team meeting. |
| 04/30/24 | M A Westbrook | 0.3 | Attend weekly group meeting with attorneys. |

**Matter Hours**      **104.3**

**Matter Fees**      **$74,191.90**

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 19 of 77

**BAKER BOTTS** LLP

Invoice No:      18005171
Invoice Date:   May 19, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|------------|-------|---------------|-----------------|-----------------|-------------------|
| R N Krause | 28.6 | 665.00 | 19,019.00 | 599.00 | 17,131.40 |
| C Manjunath | 17.7 | 665.00 | 11,770.50 | 599.00 | 10,602.30 |
| R G Reddy | 26.3 | 895.00 | 23,538.50 | 806.00 | 21,197.80 |
| C J Rillo | 15.5 | 1,355.00 | 21,002.50 | 1,220.00 | 18,910.00 |
| **88.1** | | | **$75,330.50** | | **$67,841.50** |

### 2024 Non-Lawyer Summary

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|------------|-------|---------------|-----------------|-----------------|-------------------|
| M A Westbrook | 16.2 | 435.00 | 7,047.00 | 392.00 | 6,350.40 |
| **16.2** | | | **$7,047.00** | | **$6,350.40** |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 20 of 77

# BAKER BOTTS LLP

Invoice No:        18005405
Invoice Date:    June 26, 2024
Matter:            089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/24 | R N Krause | 4.0 | Draft memorandum summarizing argument in plaintiff's opposition to motion for summary judgment; draft outline of reply in support of motion for summary judgment. |
| 05/08/24 | C Manjunath | 5.9 | Review Plaintiff's opposition to MSJ and outline reply; prepare for tomorrow's meeting to discuss opposition brief and reply. |
| 05/08/24 | R G Reddy | 1.1 | Read Opposition to MSJ, draft outline for response. |
| 05/09/24 | R N Krause | 2.4 | Meet with team to discuss plaintiff's opposition to motion for summary judgment and strategy for drafting reply in support of motion for summary judgment; review and summarize ██████; begin drafting reply. |
| 05/09/24 | C Manjunath | 1.2 | Speak with C. Rillo, R. Reddy, and R. Krause regarding reply brief. |
| 05/09/24 | R G Reddy | 3.9 | Draft and edit outline for msj reply; internal team meeting. |
| 05/10/24 | R N Krause | 4.6 | Continue drafting reply in support of motion for summary judgment. |
| 05/10/24 | C Manjunath | 5.8 | Draft portion of MSJ reply brief. |
| 05/10/24 | R G Reddy | 6.7 | Draft and research sections of msj reply. |
| 05/11/24 | C Manjunath | 7.8 | Complete drafting of assigned section of reply brief; provide edits for other sections. |
| 05/13/24 | R N Krause | 6.7 | Continue drafting reply in support of motion for summary judgment; meet with R. Reddy and C. Manjunath to discuss issues with draft reply. |
| 05/13/24 | C Manjunath | 6.0 | Review ██████████████████ speak with R. Reddy and R. Krause about edits; research ██████████████████. |
| 05/13/24 | R G Reddy | 2.6 | Review draft of MSJ reply; internal calls to discuss same with R. Krause, C. Manjunath, and C. Rillo. |
| 05/13/24 | M A Westbrook | 0.5 | Review files for discovery responses per R. Krause's request. |
| 05/14/24 | R N Krause | 3.6 | Continue drafting and editing reply in support of motion for summary judgment; call C. Rillo to discuss issues with draft reply. |

**BAKER BOTTS** LLP

Invoice No: 18005405
Invoice Date: June 26, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/24 | C Manjunath | 4.2 | Edit reply brief; draft email explaining changes to R. Krause and R. Reddy. |
| 05/14/24 | C J Rillo | 0.2 | Conference with R. Krause regarding reply to summary judgment. |
| 05/15/24 | R N Krause | 1.7 | Continue editing reply in support of motion for summary judgment; research issue for draft replycall C. Rillo, R. Reddy, and C. Manjunath to discuss draft reply. |
| 05/15/24 | C Manjunath | 1.9 | Proof draft reply brief and send to C. Rillo; speak with C. Rillo, R. Reddy, and R. Krause about reply brief. |
| 05/15/24 | R G Reddy | 3.3 | Edit msj reply; meeting to discuss the same. |
| 05/16/24 | R N Krause | 1.1 | Review edits from C. Rillo on reply in support of motion for summary judgment; read plaintiff's opposition to motion for summary judgment for evidentiary objections. |
| 05/16/24 | C Manjunath | 1.3 | Research bankruptcy rules about objections to evidence during summary judgment; research objections to evidence; search plaintiff's filings for citations; edit C. Rillo declaration for MSJ reply brief. |
| 05/16/24 | R G Reddy | 3.5 | Review evidentiary objections; edit msj reply. |
| 05/16/24 | C J Rillo | 0.8 | Review documents for summary judgment motion; conference with team regarding reply. |
| 05/17/24 | R N Krause | 1.6 | Prepare reply in support of motion for summary judgment for filing by reading and editing;  correspond with R. Reddy regarding evidentiary objections to plaintiff's opposition to motion for summary judgment; review and evidentiary objection filing. |
| 05/17/24 | C Manjunath | 1.2 | Cut down reply brief; double check pin cite to opposition. |
| 05/17/24 | R G Reddy | 5.2 | Edit msj reply; draft and edit evidentiary objections; coordinate filing of the same. |
| 05/17/24 | C J Rillo | 1.5 | Read and edit summary judgment papers. |
| 05/20/24 | R G Reddy | 2.2 | Draft argument outline for MSJ hearing. |
| 05/21/24 | C Manjunath | 1.6 | Attend weekly meeting; research Cal. Corp. Code 419. |

# BAKER BOTTS LLP

Invoice No:      18005405
Invoice Date:   June 26, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/24 | R G Reddy | 1.6 | Prepare for and attend weekly team meeting; edit oral argument outline; prepare documents for hearing. |
| 05/21/24 | C J Rillo | 1.5 | Attend team meeting; prepare for hearing. |
| 05/22/24 | R G Reddy | 0.7 | Prepare for MSJ hearing. |
| 05/23/24 | C J Rillo | 2.5 | Prepare for summary judgment hearing. |
| 05/24/24 | R N Krause | 0.3 | Call R. Reddy to debrief hearing on motion for summary judgment. |
| 05/24/24 | C  Manjunath | 0.4 | Call with R. Reddy and R. Krause for MSJ hearing update. |
| 05/24/24 | R G Reddy | 3.6 | Prepare for MSJ hearing; attend MSJ hearing; call with C. Manjunath and R. Krause to debrief hearing; draft summary of hearing. |
| 05/24/24 | C J Rillo | 3.0 | Prepare for and attend summary judgment hearing (2.5 hrs.); draft email to clients regarding ██████ (.5 hrs.). |
| 05/27/24 | C J Rillo | 2.5 | Outline trial plan. |
| 05/28/24 | K  Kirby | 0.3 | Review case files and resources regarding upcoming bankruptcy trial. |
| 05/28/24 | R N Krause | 2.0 | Attend meeting to discuss hearing on summary judgment and preparation for trial; email C. Manjunath and R. Reddy to prepare for call and interview of accountant witnesses. |
| 05/28/24 | C  Manjunath | 6.1 | Attend weekly meeting; draft proof chart; draft witness interview questions. |
| 05/28/24 | C  Manjunath | 0.5 | Edit accountant interview questions and send to C. Rillo for review. |
| 05/28/24 | R G Reddy | 1.9 | Weekly team meeting; internal communications regarding proof chart and witness communications; edit witness questions. |
| 05/28/24 | C J Rillo | 4.0 | Attend team meeting to discuss trial tasks and assignments (1.5 hrs.); draft email to E. Zhao regarding s████████████ ███████████; conference with Vincent Kim, John Yoo's prior attorney; review client documents and testimony. |
| 05/29/24 | R K Girts | ██ | ████████████████████████████ |

# BAKER BOTTS LLP

Invoice No: 18005405
Invoice Date: June 26, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/24 | K Kirby | 0.4 | Team call regarding upcoming deadines and strategy. |
| 05/29/24 | R N Krause | 1.3 | Email library about ███████ review ██████████████ |
| 05/29/24 | R G Reddy | 3.1 | Interview with V. Kim; edit interview notes; call with paralegal team to staff trial. |
| 05/29/24 | C J Rillo | 4.5 | Prepare for trial; conference with paralegal team. |
| 05/30/24 | R K Girts | ███ | ████████████████████ |
| 05/30/24 | R N Krause | 2.2 | Review criminal proceeding file ██████████; prepare for witness interviews with former accountants; call and email witnesses; email C. Rillo regarding Vincent Kim; speak with witness Pam Dial on the phone. |
| 05/30/24 | C Manjunath | 1.1 | Attempt cold calling potential witnesses with R. Krause; look up potential witness contact information; interview P. Dial with R. Krause. |
| 05/30/24 | R G Reddy | 1.4 | Review disclosures; review trial preparation materials. |
| 05/30/24 | C J Rillo | 4.0 | Prepare for trial. |
| 05/30/24 | D J Samford | ███ | ████████████████████ |
| 05/31/24 | R N Krause | 0.7 | Schedule witness interviews with former accountants; speak with witness Pat Brooks over the phone. |
| 05/31/24 | C Manjunath | 0.7 | Contact potential witnesses with R. Krause; record notes. |
| 05/31/24 | C J Rillo | 4.0 | Prepare for trial; outline cross examination of Dan Yoon. |
| 05/31/24 | D J Samford | ███ | ████████████████████ |

| **Matter Hours** | | 149.5 | |
| **Matter Fees** | | $115,096.80 | |

**BAKER BOTTS** LLP

Invoice No:      18005405
Invoice Date:    June 26, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 32.2 | 665.00 | 21,413.00 | 599.00 | 19,287.80 |
| C  Manjunath | 45.7 | 665.00 | 30,390.50 | 599.00 | 27,374.30 |
| R G Reddy | 40.8 | 895.00 | 36,516.00 | 806.00 | 32,884.80 |
| C J Rillo | 28.5 | 1,355.00 | 38,617.50 | 1,220.00 | 34,770.00 |
| | **147.2** | | **$126,937.00** | | **$114,316.90** |

### 2024 Non-Lawyer Summary

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R K Girts | ▮ | ▮ | ▮ | ▮ | ▮ |
| K  Kirby | 0.7 | 460.00 | 322.00 | 414.00 | 289.80 |
| D J Samford | ▮ | ▮ | ▮ | ▮ | ▮ |
| M A Westbrook | 0.5 | 435.00 | 217.50 | 392.00 | 196.00 |
| | **2.3** | | **$866.00** | | **$779.90** |

Invoice No:      18005520
Invoice Date:    July 17, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/24 | R N Krause | 0.9 | Schedule witness interviews with former accountants; speak with witness Tillie Fontes over the phone. |
| 06/01/24 | C Manjunath | 0.7 | Interview potential witness with R. Krause; record notes. |
| 06/02/24 | C Manjunath | 0.9 | Edit proof chart. |
| 06/03/24 | K Kirby | 3.3 | Review court filings and begin organizing; conference with Z. Peffley regarding status of the case file and task list. |
| 06/03/24 | R N Krause | 4.1 | Update trial proof chart; call and email trial witnesses. |
| 06/03/24 | C Manjunath | 4.1 | Edit proof chart. |
| 06/03/24 | Z M Peffley | 0.7 | Coordinate with K. Kirby to review L-drive and format docket PDFs. |
| 06/03/24 | R G Reddy | 0.3 | Review summary of witness interviews and draft emails to C. Rillo. |
| 06/03/24 | D J Samford | ███ | ████████████████████████████████████ |
| 06/04/24 | K Kirby | 4.1 | Confer with Z. Peffley and V. Araujo regarding case file and tasks; participate in call with trial team regarding upcoming deadlines and trial logistics; create list of all pretrial deadlines; gather ████████████████████████ |
| 06/04/24 | R N Krause | 1.6 | Update proof chart for trial; attend team meeting to discuss trial preparation; email K. Kirbi and Z. Peffley regarding ████ ████████████████████ |
| 06/04/24 | C Manjunath | 1.8 | Attend weekly meeting; edit proof chart; double check ████████████████████ cold call potential witnesses. |
| 06/04/24 | Z M Peffley | 1.4 | Coordinate with case team regarding project assignments; review docket PDFs and compile previewed versions. |
| 06/04/24 | R G Reddy | 2.0 | Prepare for and attend weekly team meeting; review pre-trial preparation tasks. |
| 06/04/24 | D J Samford | ███ | ████████████████████████████████ |
| 06/05/24 | K Kirby | 1.3 | Review case files and gather deposition exhibits from multiple cases for use in preparation of trial exhibit list. |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/24 | R N Krause | 2.7 | Call and email potential trial witnesses; draft agenda for meeting with C. Rillo; research ███████████; meet with C. Rillo, C. Manjunath, and R. Reddy to discuss trial preparation. |
| 06/05/24 | C  Manjunath | 2.1 | Cold call potential witnesses with R. Krause; speak with C. Rillo, R. Reddy, and R. Krause about witness list. |
| 06/05/24 | Z M Peffley | 1.1 | Coordinate with vendor regarding ███████████ |
| 06/05/24 | R G Reddy | 6.1 | Begin exhibit list for trial; review ███████████ ███████████; edit witness lists; compile all witness notes; review prior witness notes. |
| 06/05/24 | D J Samford | ██ | ███████████████████████ |
| 06/06/24 | R K Girts | ██ | ███████████████████████ |
| 06/06/24 | K  Kirby | 2.2 | Confer with the courtroom deputy to reserve breakout room to use during trial; begin reserach on trial logistics including hotel, war room, meals, and technical needs. |
| 06/06/24 | R N Krause | 5.0 | Research trial witness and prep for witness calls; call trial witnesses; email client ███████████; attend team meeting regarding trial preparation; compile ███████████ research |
| 06/06/24 | C  Manjunath | 5.9 | Cold call witnesses with R. Krause; speak with R. Reddy, R. Krause, and C. Rillo about ███████████ review ███████████ |
| 06/06/24 | R G Reddy | 5.6 | Edit exhibit list; internal team meetings; call with J. Wu; review ███████████ |
| 06/06/24 | D J Samford | ██ | ███████████████████████ |
| 06/06/24 | J S Wu | 0.8 | Discuss with team regarding upcoming trial and outstanding tasks; coordinate regarding logistics for trial. |
| 06/07/24 | K  Kirby | 3.8 | Communicate with the court regarding using a court reporter during trial; communicate with vendors regarding trial space and lodging during trial; begin process of arranging for technology at trial; confirm break out room at the courthouse. |

Page 3

# BAKER BOTTS LLP

Invoice No:    18005520
Invoice Date:  July 17, 2024
Matter:        089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/24 | R N Krause | 5.7 | Prepare for and call several trial witnesses with R. Reddy; circulate notes on witness calls; review ███████ ██████████ research ████████████████ |
| 06/07/24 | C Manjunath | 3.8 | Review ████████████████████████████ cold call witnesses with R. Krause. |
| 06/07/24 | R G Reddy | 4.4 | Coordinate witness meetings, calls with witnesses, draft questions for witnesses, internal communications for trial preparation. |
| 06/07/24 | D J Samford | ██ | ██████████████████████████████████████ |
| 06/07/24 | J S Wu | 2.4 | Review background materials. |
| 06/08/24 | R G Reddy | 1.5 | Review ██████████████████████████ |
| 06/09/24 | C Manjunath | 0.3 | Review expert report. |
| 06/10/24 | K Kirby | 2.7 | Confer regarding █████████████ continue working on trial logistics with A. Coon, Spear Travel, anc LCI regarding trial technology, lodging, and work space. |
| 06/10/24 | R N Krause | 4.8 | Prepare for call with trial witness with R. Reddy by ████████; review ████████████████; call witnesses with C. Manjunath; meet with J. Wu, R. Reddy, and C. Manjunath to discuss trial preparation. |
| 06/10/24 | C Manjunath | 3.3 | Discuss ██████████ with R. Reddy; interview M. Ip with R. Reddy; record notes; cold call witnesses with R. Krause; speak with J. Wu, R. Reddy, and R. Krause about trial preparation; update ████████████████████ |
| 06/10/24 | C M Markantonis | ██ | ██████████████████████████████ |
| 06/10/24 | Z M Peffley | 2.5 | Compile and review ████████████. |
| 06/10/24 | R G Reddy | 4.4 | Review ████████████████████ prepare for and attend call with M. Ip; continue reviewing ████████ begin draft of trial brief; internal team communications. |
| 06/10/24 | C J Rillo | 1.5 | Read witness interview notes in preparation for trial. |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 18005520 |
| Invoice Date: | July 17, 2024 |
| Matter: | 089164.0108 |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/10/24 | J S Wu | 4.5 | Coordinate with team regarding ourstanding tasks for trial; review documents and background information; research ███ |
| 06/11/24 | K Kirby | 4.7 | Review ██████████████████████████ communicate with trial vendors for quotes on hotel rooms, war room, and other trial logistics; follow up with the court regarding having a court reporter at trial. |
| 06/11/24 | R N Krause | 6.1 | Review research on ████████ review ████████ call witnesses with C. Manjunath; research ████████; call J. Wu and R. Reddy to discuss various trial preparation issues; call witness with R. Reddy and circulate call notes. |
| 06/11/24 | C Manjunath | 8.3 | Review ████████ |
| 06/11/24 | Z M Peffley | 0.8 | Review ████████ |
| 06/11/24 | R G Reddy | 7.7 | Review documents and prepare for meeting with C. Liu; finish reviewing ████████ draft trial brief. |
| 06/11/24 | C J Rillo | 0.5 | Email team regarding ████████ |
| 06/11/24 | J S Wu | 7.1 | Review documents in preparation for team meeting. |
| 06/12/24 | K Kirby | 1.3 | Update files with ████████ |
| 06/12/24 | R N Krause | 7.4 | ████████ discuss evidence with C. Manjunath and J. Wu; meet with C. Manjunath, R. Reddy, and J. Wu for trial preparation; meet with whole team for trial preparation and take notes on meeting. |
| 06/12/24 | C Manjunath | 8.2 | Speak with C. Rillo, R. Krause, R. Reddy, and J. Wu about trial preparation; review ████████. |
| 06/12/24 | R G Reddy | 7.7 | ████████ trial preparation meeting. |
| 06/12/24 | C J Rillo | 8.5 | Meet with team to prepare for trial (3.5 hrs.); read ████████ (2.5 hrs.); draft letter to client (2.5 hrs.); read letter re ████ |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 29 of 77

**BAKER BOTTS** LLP

Invoice No:      18005520
Invoice Date:    July 17, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/24 | J S Wu | 5.3 | Attend team meeting to discuss trial strategy, outstanding tasks, and upcoming deadlines; coordinate with team regarding tasks and responsibilities. |
| 06/13/24 | R N Krause | 5.6 | Email team regarding meeting notes and outstanding tasks; draft ████████ attend call with J. Wu, R. Reddy, and C. Manjunath; call witness with C. Rillo; call witness with C. Manjunath; review ██████████████████████ ████████. |
| 06/13/24 | C  Manjunath | 0.8 | Complete forms for admission to practice before court for trial. |
| 06/13/24 | C  Manjunath | 6.1 | Speak with R. Krause, J. Wu, and R. Reddy about ██████ ███████; research ████████████████; review ██████████████. |
| 06/13/24 | R G Reddy | 7.4 | Draft trial brief, internal communications regarding trial preparation. |
| 06/13/24 | C J Rillo | 8.0 | Draft letter to client; prepare for trial. |
| 06/13/24 | D J Samford | █ | ████████████████████████████████ |
| 06/13/24 | J S Wu | 7.7 | Research ████████████ coordinate with team regarding ██████████; discuss with team ████████; coordinate with team regarding outstanding tasks. |
| 06/14/24 | K  Kirby | 7.3 | Draft trial exhibit list; participate in call about ██████████; begin gathering trial exhibits and organize on the shared drive; begin research regarding accommodations for trial including lodging, war room, meals, etc. |
| 06/14/24 | R N Krause | 5.3 | Continue drafting ██████████; email V. Ramirez and C. Holsome regarding ██████████ call witness regarding trial subpoena; review b████████████████; circulate notes on witness call; finish reviewing ██████████ and email notes to team; update ██████████. |
| 06/14/24 | C  Manjunath | 6.3 | Research ████████████████; speak with J. Wu about ██████████████. |

**BAKER BOTTS** LLP

Invoice No:      18005520
Invoice Date:   July 17, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/24 | Z M Peffley | 1.7 | Compile ████████ coordinate with team to compile exhibit list; coordinate with vendor regarding hotel accommodations for trial. |
| 06/14/24 | R G Reddy | 9.6 | Prepare for and attend call with V. Kim; call with trial witnesses for preparation; summarize notes and follow up items; internal communication re trial preparation; update witness list; research ████████████████ draft motion in limine ████████ |
| 06/14/24 | C J Rillo | 7.5 | Prepare for trial including trial team meeting to discuss tasks and trial preparation; reading transcripts. |
| 06/14/24 | J S Wu | 6.4 | Attend call with team regarding tasks for pretrial filings and for trial; revise letter to client; coordinate sending letter to client and sending out subpoenas for trial. |
| 06/15/24 | R G Reddy | 3.7 | Draft and edit motion in limine ████████████ and circulate for review. |
| 06/15/24 | J S Wu | 3.8 | Review documents. |
| 06/16/24 | Z M Peffley | 1.0 | Coordinate with the Marriott City Center's events team regarding trial hotels and logistics. |
| 06/16/24 | C J Rillo | 3.0 | Prepare for trial including ████████████ ████████ |
| 06/16/24 | J S Wu | 2.1 | Review documents; coordinate with team regarding pretrial filings. |
| 06/17/24 | K  Kirby | 5.2 | Review and maintain master case file with client correspondence; gather and organize trial exhibits; participate in team call regarding status of the case and task list; coordinate trial technical requirements. |
| 06/17/24 | R N Krause | 7.2 | Call with J. Wu and C. Manjunath to discuss trial preparation; email J. Wu regarding ████████████████ review ████████████████ for J. Wu; research ████████████████; draft email to J. Wu regarding ████████ |
| 06/17/24 | C  Manjunath | 8.2 | Speak with J. Wu and R. Krause about trial brief; research ████████████████████; research ████████; review R. Krause's analysis of ████████; review ████████████ |

**BAKER BOTTS** LLP

Invoice No:      18005520
Invoice Date:   July 17, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/24 | Z M Peffley | 0.6 | Coordinate with the Marriott City Center's events team and Lawyers Travel regarding trial hotels and logistics. |
| 06/17/24 | C J Rillo | 7.5 | Prepare for trial including trial team meeting to discuss tasks and trial preparation; reading transcripts. |
| 06/17/24 | J S Wu | 9.1 | Coordinate with team regarding documents and pretrial filings; attend call with opposing counsel; coordinate obtaining documents; review documents. |
| 06/18/24 | K Kirby | 0.6 | Call with associate regarding status of the case, and follow up on same. |
| 06/18/24 | R N Krause | 5.7 | Research █████████████████████ and email J. Wu regarding the same; call witness regarding subpoena; meet with C. Manjunath and J. Wu regarding trial preparation; edit motion in limine ████████████. |
| 06/18/24 | C Manjunath | 9.2 | Attend weekly team meeting; research █████████████; analyze ███████████████; update trial brief with citations. |
| 06/18/24 | Z M Peffley | 3.6 | Review ████████████████████████; coordinate with hotels for pricing and booking. |
| 06/18/24 | C J Rillo | 7.0 | Prepare for trial including trial team meeting to discuss tasks and trial preparation; reading transcripts. |
| 06/18/24 | J S Wu | 4.9 | Review and revise motion in limine; coordinate with team regarding pretrial filings and documents. |
| 06/19/24 | K Kirby | 1.7 | Review and maintain master case file with client correspondence; gather and organize trial exhibits; participate in team call regarding status of the case and task list; coordinate trial technical requirements. |
| 06/19/24 | R N Krause | 0.7 | Prepare for and reschedule witness call; call C. Rillo to discuss scheduling of call. |
| 06/19/24 | R G Reddy | 3.4 | Internal communications; review trial research communications; edit motion ██████████████. |
| 06/19/24 | C J Rillo | 5.0 | Prepare for trial including reading and editing trial brief; reading transcripts. |
| 06/19/24 | J S Wu | 8.0 | Draft motions in limine. |

**BAKER BOTTS** LLP

Invoice No: 18005520
Invoice Date: July 17, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/20/24 | K Kirby | 5.0 | Search ███████████; review and organize ███████. |
| 06/20/24 | R N Krause | 6.4 | Edit trial brief and motion and limine regarding ████████; discuss draft edits, mediation scheduling, and witness subpoenas with C. Rillo; draft and send ████████ implement C. Rillo trial brief edits; call J. Wu to discuss ████████ |
| 06/20/24 | C Manjunath | 1.5 | Research ████████████. |
| 06/20/24 | Z M Peffley | 0.5 | Distribute AC Marriott Downtown hotel quote with case team; coordinate with the Claremont for additional quote. |
| 06/20/24 | R G Reddy | 10.6 | Prepare for and attend call with V. Kim; edit motion in limine; research for motion in limine, draft and edit proposed order and declaration of C. Rillo ISO motion in limine; prepare exhibits for motion in limine; internal communications re trial preparation; edit agenda for team meeting. |
| 06/20/24 | C J Rillo | 5.5 | Prepare for trial, including reading and editing trial brief; reading motions in limine; negotiating mediation; conference with trial team and reading transcripts. |
| 06/20/24 | J S Wu | 8.5 | Draft motion in limine; coordinate with team regarding pretrial filings. |
| 06/21/24 | K Kirby | 2.2 | Review and organize ██████████; update █████; ██████ review ████████ |
| 06/21/24 | R N Krause | 5.2 | Proof and cite check motion in limine ████████; collect exhibits for motion in limine; attend team meeting regarding trial preparation; draft email to witnesses regarding waiver of personal service of subpoenas; edit motion in limine █████████ call witness regarding scheduling testimony. |
| 06/21/24 | C Manjunath | 3.0 | Attend trial prep meeting; edit MIL ████████; draft related declaration and proposed order. |
| 06/21/24 | Z M Peffley | 2.2 | Compile slip sheets and clip exhibits for Motion in Limine █████████ |
| 06/21/24 | R G Reddy | 6.7 | Call with V. Araujo regarding proposed orders, trial preparation; review █████████; team meeting to discuss trial preparation; internal communications for trial preparation; edit MIL ████████ |

**BAKER BOTTS** LLP

Invoice No:      18005520
Invoice Date:    July 17, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/24 | C J Rillo | 6.5 | Prepare for trial; draft settlement conference statement. |
| 06/21/24 | J S Wu | 6.8 | Draft motion in limine; review and coordinate pretrial filings; attend team meeting. |
| 06/22/24 | Z M Peffley | 0.3 | Compile exhibit and witness list; review and clip ███████ ███████. |
| 06/22/24 | R G Reddy | 1.9 | Edit motion in limine, review progress on documents for filing; coordinate next steps. |
| 06/22/24 | C J Rillo | 3.5 | Prepare for trial; draft settlement conference statement; review and edit trial brief and motions in limine. |
| 06/23/24 | R N Krause | 2.4 | Call witness regarding service of subpoena; proof and cite check trial brief; email team regarding ███████████ ██████. |
| 06/23/24 | C  Manjunath | 0.2 | Submit training request to bankruptcy court. |
| 06/23/24 | R G Reddy | 2.4 | Edit mediation brief. |
| 06/23/24 | C J Rillo | 3.5 | Prepare for trial; draft settlement conference statement; review and edit trial brief and motions in limine. |
| 06/23/24 | J S Wu | 5.2 | Review, revise, and coordinate for pretrial filings. |
| 06/24/24 | K  Kirby | 8.4 | Update ███████████████ number and organize trial exhibits in preparation for exchanging with plaintiff; update and finalize the trial exhibit list for filing; review declaration and gather and organize exhibits referenced; contact the courtroom deputy regarding numbering of exhibits and special stickers; |
| 06/24/24 | R N Krause | 8.0 | Research ███████████; update motion in limine ███████ ███████████; research ██████████████ ███████ read ████████████████ proof exhibit list; edit and proof motion in limine ████████ and draft proposed order; clean exhibits for service; implement C. Rillo's edits to trial brief. |
| 06/24/24 | C  Manjunath | 1.2 | Add ███████████████ to mediation brief; research ███████ ██; review ████████████████. |

**BAKER BOTTS** LLP

Invoice No:    18005520
Invoice Date:  July 17, 2024
Matter:     089164.0108

KS Aviation Inc.

In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/24 | Z M Peffley | 9.2 | Assist with trial preparation including prepping exhibits for motions in limine, finalizing trial exhibit list, and compiling slip sheets. |
| 06/24/24 | R G Reddy | 13.1 | Edit mediation brief, edit motion to ███████████ draft witness list; compile documents for mediation brief; calls with witnesses; edit motion in limine ███████, declaration, and proposed order; edit motion in limine ███████████, draft declaration and proposed order; coordinate filing of all pre-trial documents and service of exhibits; prepare documents for mediation. |
| 06/24/24 | C J Rillo | 7.5 | Prepare for trial; draft settlement conference statement; review and edit trial brief and motions in limine; research and draft two motions in limine; prepare for settlement conference. |
| 06/24/24 | J S Wu | 10.1 | Review and coordinate pretrial filings; file and serve pretrial documents. |
| 06/25/24 | K Kirby | 3.1 | Review files for ███████████████; review plaintiff's trial exhibits; ██████████████; review ██████████ and update the master case file |
| 06/25/24 | R N Krause | 0.9 | Discuss witness preparation with team; review plaintiff witness list; email C. Rillo regarding ███████████ ██████ |
| 06/25/24 | C Manjunath | 4.6 | Review plaintiff's trial exhibits; review plaintiff's witness list; begin pulling documents for witness outlines. |
| 06/25/24 | Z M Peffley | 3.0 | ████████████████████; review documents for information pertaining to Plaintiff's witness list; and review ████████████████ |
| 06/25/24 | R G Reddy | 6.7 | Prepare for and attend mediation. |
| 06/25/24 | C J Rillo | 9.0 | Prepare for and attend mediation (6.5 hrs.); prepare for trial (2.5 hrs.). |
| 06/25/24 | J S Wu | 7.7 | Attend mediation; summarize mediation for team. |
| 06/26/24 | K Kirby | 0.8 | Review settlement communications; review communications regarding accommodations for trial in Oakland. |
| 06/26/24 | R N Krause | 0.7 | Respond to witness email regarding subpoena details; meet with team to discuss preparation of witness outlines. |

# BAKER BOTTS LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/24 | C Manjunath | 0.7 | Speak with J. Wu, R. Krause, and R. Reddy about divvying up next steps. |
| 06/26/24 | R G Reddy | 0.9 | Review ███████ prepare for witness call; call to discuss witnesses and preparation. |
| 06/26/24 | C J Rillo | 7.5 | Prepare for trial (7.5 hrs.). |
| 06/26/24 | J S Wu | 0.6 | Attend associate team call to discuss distribution of upcoming trial tasks. |
| 06/27/24 | R K Girts | ██ | ████████████████████████████████ |
| 06/27/24 | K Kirby | 3.4 | Discuss trial needs and requirements in Oakland with the trial tech and discuss set up; make travel arrangements for trial in Oakland; call regarding status of trial preparation and schedule in San Francisco preparing for trial; discussion regarding communication with the court deputy concerning break out room for trial and required markings for exhibits; gather ████████████ assist with preparation of trial exhibit binders. |
| 06/27/24 | R N Krause | 3.4 | Attend team meeting to discuss ██████████ draft and send ██████ review ██████ |
| 06/27/24 | C Manjunath | 3.5 | Attend team meeting to discuss trial strategy and filing responses to opposing counsel's witnesses, exhibits, and MILs; draft opposition to Pl. MIL #3. |
| 06/27/24 | Z M Peffley | 2.1 | Coordinate for access to exhibit stickers; coordinate with vendor to secure contract for trial hotel accommodations. |
| 06/27/24 | R G Reddy | 1.5 | Meeting to discuss witness testimony; discuss next steps and organize tasks. |
| 06/27/24 | C J Rillo | 8.0 | Prepare for trial (8.0 hrs.). |
| 06/27/24 | J S Wu | 4.7 | Attend tiral preparation meeting with team; draft opposition to Plaintiff's motion in limine; attend call with opposing counsel. |
| 06/28/24 | K Kirby | 2.4 | Update ████████████████████ review quote for accommodations in Oakland. |
| 06/28/24 | R N Krause | 1.8 | Discuss ██████████████ with team; do training to get admitted to bankruptcy court. |

# BAKER BOTTS LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/24 | C Manjunath | 1.7 | Finish drafting opposition to plaintiff's MIL #3. |
| 06/28/24 | Z M Peffley | 3.8 | Compile ███████████████████████████ ████████████████████ prepare personal arrangements for travel to San Francisco. |
| 06/28/24 | R G Reddy | 3.2 | Review █████████████████ coordinate witness preparation sessions. |
| 06/28/24 | C J Rillo | 8.0 | Prepare for trial, including attending team meeting; email clients regarding settlement (8.0 hrs.). |
| 06/28/24 | J S Wu | 4.8 | Finalize draft opposition to Plaintiff's motion in limine; review drafts of oppositions to Plaintiff's other motions in limine; coordinate with team regarding outstanding tasks; review and compile objections to Plaintiff's exhibits. |
| 06/29/24 | C Manjunath | 1.3 | Complete bankruptcy training. |
| 06/29/24 | R G Reddy | 3.4 | Draft and research non-opposition to MIL No. 4 |
| 06/29/24 | C J Rillo | 2.5 | Prepare for trial (2.5 hrs.). |
| 06/29/24 | J S Wu | 2.9 | Review parties' exchanged exhibits; review trial transcript. |
| 06/30/24 | R N Krause | 2.2 | Draft opposition to plaintiff's motion in limine. |
| 06/30/24 | R G Reddy | 4.7 | Draft outlines for █████████████████████ ██████████ |
| 06/30/24 | C J Rillo | 3.0 | Prepare for trial (3.00 hrs.). |
| 06/30/24 | J S Wu | 6.4 | Review documents; draft direct exam outline ███████████. |

| | | | |
|------|------|-------|---|
| **Matter Hours** | | **638.8** | |
| **Matter Fees** | | **$498,519.90** | |

**BAKER BOTTS** LLP

Invoice No: 18005520
Invoice Date: July 17, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

**2024 Lawyer Summary**

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 93.8 | 665.00 | 62,377.00 | 599.00 | 56,186.20 |
| C  Manjunath | 87.7 | 665.00 | 58,320.50 | 599.00 | 52,532.30 |
| R G Reddy | 118.9 | 895.00 | 106,415.50 | 806.00 | 95,833.40 |
| C J Rillo | 113.0 | 1,355.00 | 153,115.00 | 1,220.00 | 137,860.00 |
| J S Wu | 119.8 | 1,105.00 | 132,379.00 | 995.00 | 119,201.00 |
| | **533.2** | | **$512,607.00** | | **$461,612.90** |

**2024 Non-Lawyer Summary**

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R K Girts | ▮ | ▮ | ▮ | ▮ | ▮ |
| K  Kirby | 63.5 | 460.00 | 29,210.00 | 414.00 | 26,289.00 |
| C M Markantonis | ▮ | ▮ | ▮ | ▮ | ▮ |
| Z M Peffley | 34.5 | 275.00 | 9,487.50 | 248.00 | 8,556.00 |
| D J Samford | ▮ | ▮ | ▮ | ▮ | ▮ |
| | **105.6** | | **$40,985.50** | | **$36,907.00** |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 38 of 77

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 18005717 |
| Invoice Date: | August 16, 2024 |
| Matter: | 089164.0108 |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | K Kirby | 10.7 | Assist with trial preparation including trial logistics, transportation, etc. |
| 07/01/24 | R N Krause | 6.4 | Cite check motion in limine oppositions; draft direct examination of witness ███████; call witnesses to schedule preparation sessions; attend team call to discuss trial preparation; edit direct examination outline for ███████ ██████ |
| 07/01/24 | C Manjunath | 5.1 | Speak with team about logistics; draft ███████ direct outline; review ████████████████████; speak with J. Wu about ██████████████. |
| 07/01/24 | Z M Peffley | 8.3 | Assist trial preparation. |
| 07/01/24 | R G Reddy | 10.5 | Set witness preparation sessions; review exhibits and edit outlines for ███████████████ internal communications regarding trial preparation and settlement. |
| 07/01/24 | C J Rillo | 8.5 | Preparation for trial, including meeting with witnesses and preparing witness outlines; review trial exhibits. |
| 07/01/24 | J S Wu | 9.3 | Trial preparation. |
| 07/02/24 | K Kirby | 7.2 | Participate in team meeting regarding trial logistics and issues to be addressed at trial; prepare trial contact list for participants; communicate with the courtroom deputy to survey the courtroom setup and war room; confirm we do not need an extra exhibit binder for the witnesses; review exhibit binders for and prepare index of same; arrange for war room set up. |
| 07/02/24 | R N Krause | 8.6 | Attend team meeting to discuss ████████████████; attend meeting to ████████████████████; attend meeting to ██████████████ draft ███████; update and edit witness outlines for ████████████████ |
| 07/02/24 | C Manjunath | 10.4 | Edit ████████████████ attend team meeting; speak with J. Wu about ████████████████; attend ████████ witness prep session; draft ████████████████ |
| 07/02/24 | Z M Peffley | 8.0 | Assist with trial preparation including lodgings logistics and food preparation; compile ████████████████████ ██████ |
| 07/02/24 | R G Reddy | 11.9 | Internal team meetings for trial preparation; prepare for and attend witness preparation sessions; draft direct examination outline ███████; draft outline for ████████████████ call with J. Wu to discuss witness prep. |

Invoice No:     18005717
Invoice Date:    August 16, 2024
Matter:       089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/24 | C J Rillo | 8.2 | Preparing for trial including witness interviews and preparing witness outlines. |
| 07/02/24 | J S Wu | 11.3 | Trial preparation; team meeting regarding upcoming trial. |
| 07/03/24 | K Kirby | 8.0 | Prepare ███████████████████████████; prepare binders for Judge Novack; draft email to witnesses; communication with the Merced Superior Court regarding trial exhibits; review █████████████; coordinate with the office tech to set up the war room for trial; review witness subpoenas. |
| 07/03/24 | R N Krause | 6.9 | Email Z. Peffley and K. Kirby regarding ████████████ mail documents ██████; update cross examination outline of ████████████████; attend meeting ████ attend call to ████████████; research case law on ████████████ |
| 07/03/24 | C Manjunath | 10.3 | Edit ████████ edit ████████; draft █████████████ attend witness prep sessions for |
| 07/03/24 | Z M Peffley | 8.0 | Assist with trial preparation; compile documents for trial notebooks; coordinate with Merced court for Hansen trial exhibits; finalize hotel contract logistics; compile and review instructions and materials for plaintiffs and defendants exhibit notebooks. |
| 07/03/24 | R G Reddy | 9.1 | Draft cross examination outline for ████████ internal team communications regarding witness prep; preparation for and attend witness preparation sessions; draft reply in support of motion in limine no. 1. |
| 07/03/24 | C J Rillo | 7.5 | Preparing for trial including witness interviews and preparing witness outlines. |
| 07/03/24 | J S Wu | 9.4 | File oppositions to motions in limine and amended witness list; trial preparation. |
| 07/04/24 | K Kirby | 3.2 | Update witness email; update working trial exhibit list; update exhibit binders. |

**BAKER BOTTS** LLP

Invoice No:      18005717
Invoice Date:   August 16, 2024
Matter:         089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/04/24 | R N Krause | 5.2 | Update cross examination outline of ██████████ ██████████; edit reply in support of motions in limine; correspond with team regarding ██████████ ██████ |
| 07/04/24 | C Manjunath | 6.4 | Draft ██████████████████████ speak with R. Reddy and J. Wu about next steps. |
| 07/04/24 | Z M Peffley | 3.8 | Assist with trial preparations; coordinate lunches for days at court. |
| 07/04/24 | R G Reddy | 8.0 | Edit Reply ISO omnibus motions in limine; edit cross examination of ██████ edit direct examination outlines of █ ██████████ calls with J. Wu and C. Manjunath; draft witness preparation schedule for trial. |
| 07/04/24 | C J Rillo | 2.0 | Preparing ██████████████ |
| 07/04/24 | J S Wu | 9.0 | Trial preparation. |
| 07/05/24 | K Kirby | 8.3 | Review documents ██████████████ ██████████ visit the court room to see what supplies, cords, etc. we will need during trial and see the break out room set up; prepare ██████ witness binder. |
| 07/05/24 | R N Krause | 6.7 | Proof and prepare reply in support of motions in limine for filing; update ██████████ ; attend meeting to organize ██████ ; review and edit direct examination outline for witness ██████ and call R. Reddy to discuss ██████████████ |
| 07/05/24 | C Manjunath | 4.4 | Edit ██████████ ; draft ██████████ |
| 07/05/24 | Z M Peffley | 8.5 | Assist with trial preparation; deliver materials to court; review and compile information for trial demonstratives; finalized catering menu for lunches at court. |
| 07/05/24 | R G Reddy | 8.5 | Edit outlines for ██████ ██████████ internal communications regarding trial prep; coordinate ██████ review documents ██████████ call with R. Krause to discuss edit ██████████ |
| 07/05/24 | C J Rillo | 8.0 | Prepare for trial including preparing direct and cross witness outlines. |

# BAKER BOTTS LLP

Invoice No:   18005717
Invoice Date:   August 16, 2024
Matter:   089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/24 | J S Wu | 6.4 | Trial preparation; draft and file reply to motions in limine. |
| 07/06/24 | K Kirby | 8.6 | Assist with preparation of impeachment exhibits; assist with ████████ finalize working copy of the trial exhibit list; continue searching for ████████ review ████████ finalize the Motions in Limine binders; look online ████████ |
| 07/06/24 | R N Krause | 6.3 | Research and draft trial brief regarding ████████; review outline for witness ████████; prepare client for examination at trial; correspond with team to discuss various trial preparation tasks; ████████. |
| 07/06/24 | C Manjunath | 5.0 | Prep C. Rillo for ████████. |
| 07/06/24 | Z M Peffley | 8.5 | Assist trial preparation; coordinate logistics for transportation of Josh Daniels; review and compile ████████; compile additional material to go to court. |
| 07/06/24 | R G Reddy | 8.4 | Preparation session for C. Rillo ████████ edit ████████; call with J. Daniels; draft ████████ |
| 07/06/24 | C J Rillo | 7.0 | Prepare for trial. |
| 07/06/24 | J S Wu | 6.8 | Trial preparation. |
| 07/07/24 | K Kirby | 8.9 | Assist with preparation for ████████; prepare ████████ update ████████ |
| 07/07/24 | R N Krause | 9.2 | Meet with team to prepare for trial; prepare client for trial testimony with J. Wu; update witness outlines; update exhibit list; coordinate binders for ████████ organize and highlight ████████. |
| 07/07/24 | C Manjunath | 8.5 | Trial prep. |
| 07/07/24 | Z M Peffley | 9.5 | Assist with trial preparation; prepare witness notebooks; compile ████████ coordinated transportation for witness. |
| 07/07/24 | R G Reddy | 10.7 | Edit ████████ coordinate documents for witnesses for trial; review exhibits, prepare C. Rillo ████████; coordinate witness accommodations. |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/24 | C J Rillo | 8.5 | Prepare for trial. |
| 07/07/24 | J S Wu | 9.6 | Trial preparation. |
| 07/08/24 | R K Girts | ■ | ████████████████████████ |
| 07/08/24 | K Kirby | 11.1 | Assist with trial preparation; attend trial; prepare for ████████ follow up with firm regarding ████████████ |
| 07/08/24 | R N Krause | 11.5 | Attend trial ████████████ research ████████ meet with witness Steve Aguilar to prepare trial testimony; coordinate witness prep scheduling with witness Bob Deklinski. |
| 07/08/24 | C Manjunath | 0.7 | Trial prep -- review ████████ |
| 07/08/24 | C Manjunath | 10.1 | Trial prep and trial. |
| 07/08/24 | C M Markantonis | ■ | ████████████████████████ |
| 07/08/24 | Z M Peffley | 11.3 | Attend trial and assist with trial preparations. |
| 07/08/24 | R G Reddy | 11.5 | Attend Trial Day 1; travel to and from court; witness preparation session with S. Aguilar; edit ████████ team meetings; internal communications. |
| 07/08/24 | C J Rillo | 8.0 | Trial. |
| 07/08/24 | J S Wu | 8.6 | Attend trial. |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 43 of 77

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/24 | K Kirby | 12.5 | Prepare ███████████████████; prepare exhibits for ████████████████ attend trial; arrange for █████████████████; prepare ██████████████ prepare for ████████ |
| 07/09/24 | R N Krause | 11.5 | Attend trial; research ███████████ meet with witnesses Bob Deklinski and Steve Aguilar to update witness outlines. |
| 07/09/24 | C Manjunath | 12.5 | Trial prep and trial. |
| 07/09/24 | Z M Peffley | 11.5 | Attend trial and assist with trial preparation. |
| 07/09/24 | R G Reddy | 12.0 | Trial Day 2; post trial debrief; travel to and from Court; witness preparation for ██████ |
| 07/09/24 | C J Rillo | 10.0 | Trial. |
| 07/09/24 | J S Wu | 12.7 | Attend trial. |
| 07/10/24 | R K Girts | ██ | ███████████████████████████ |
| 07/10/24 | K Kirby | 9.8 | Prepare for and attend final day of trial. |
| 07/10/24 | R N Krause | 7.8 | Attend trial; research ███████████ and correspond with team regarding research. |
| 07/10/24 | C Manjunath | 7.5 | Trial prep and trial. |
| 07/10/24 | C D Montalvo | ██ | ███████████████████████████ |
| 07/10/24 | Z M Peffley | 9.7 | Attend trial and assist with preparations. |
| 07/10/24 | R G Reddy | 9.3 | Trial day 3; prepare for direct examination of ██████ post trial debrief; travel to and from Court. |
| 07/10/24 | C J Rillo | 12.0 | Trial. |
| 07/10/24 | J S Wu | 8.1 | Attend trial. |
| 07/11/24 | K Kirby | 9.8 | Finalize trial; arrange for return of trial materials; return to Dallas; follow up with trial team regarding the transcript. |

**BAKER BOTTS** LLP

Invoice No: 18005717
Invoice Date: August 16, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/24 | Z M Peffley | 8.4 | Finalize trial logistics; returned to Austin office; review correspondence to ensure boxes were picked up from the court house and transcripts were ordered. |
| 07/11/24 | R G Reddy | 0.2 | Review transcript request form for filing. |
| 07/11/24 | C J Rillo | 1.0 | Handle post trial activities, outline post trial motion. |
| 07/12/24 | K  Kirby | 3.2 | Reconcile admitted trial exhibit list with the court; assist with finalizing accommodations; assist with court reporter requests regarding certified trial transcript. |
| 07/12/24 | Z M Peffley | 1.1 | Coordinat with hotel for invoice and compile expense reconciliations from trial. |
| 07/15/24 | Z M Peffley | 1.5 | Expense trial invoices. |
| 07/15/24 | C J Rillo | 1.5 | Review trial transcript. |
| 07/16/24 | Z M Peffley | 1.0 | Expense trial invoices. |
| 07/16/24 | C J Rillo | 2.5 | Read transcript and court order posing questions. |
| 07/16/24 | J S Wu | 0.1 | Review and circulate court order regarding post-trial briefing. |
| 07/17/24 | R N Krause | 0.6 | Attend team call to discuss plan for drafting post-trial brief. |
| 07/17/24 | C  Manjunath | 0.7 | Attend team meeting to discuss post-trial brief. |
| 07/17/24 | Z M Peffley | 0.6 | Compile admit trial exhibits in preparation for post trial brief. |
| 07/17/24 | R G Reddy | 1.0 | Review questions ordered for post trial brief; prepare for team meeting; attend team meeting. |
| 07/17/24 | J S Wu | 0.7 | Coordinate with team regarding exhibits admitted during trial. |
| 07/18/24 | R N Krause | 0.2 | Begin reading transcript from day one of trial. |
| 07/18/24 | Z M Peffley | 0.8 | Expense trial invoices. |
| 07/18/24 | C J Rillo | 3.0 | Review trial transcript. |
| 07/19/24 | C J Rillo | 2.5 | Read trial transcripts. |

# BAKER BOTTS LLP

Invoice No: 18005717
Invoice Date: August 16, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/24 | C J Rillo | 3.0 | Read trial transcript. |
| 07/23/24 | R N Krause | 1.8 | Research ███████████████████████████; correspond with C. Manjunath and R. Reddy regarding research. |
| 07/23/24 | R G Reddy | 2.2 | Review trial evidence and draft outline of post trial brief. |
| 07/24/24 | R N Krause | 1.0 | Call R. Reddy and C. Manjunath to discuss ███████████ read trial transcript. |
| 07/24/24 | C Manjunath | 0.3 | Speak with R. Reddy and R. Krause about trial brief draft. |
| 07/24/24 | R G Reddy | 1.9 | Review trial evidence; meet with C. Manjunath and R. Krause; draft ██████████ and circulate. |
| 07/24/24 | C J Rillo | 2.0 | Outline post-trial brief; read transcripts. |
| 07/25/24 | R N Krause | 1.2 | Research ████████████████████████ correspond with C. Manjunath regarding research. |
| 07/25/24 | C Manjunath | 4.0 | Review trial transcript. |
| 07/25/24 | C J Rillo | 2.0 | Read transcript. |
| 07/26/24 | R N Krause | 3.8 | Research i████████████████████ email and call R. Reddy regarding research analysis; review trial transcripts and ██████████████████ |
| 07/26/24 | C Manjunath | 1.8 | Organize trial transcript notes; research and draft email addressing ███████████ |
| 07/26/24 | R G Reddy | 4.1 | Review trial evidence and draft post trial brief. |
| 07/27/24 | R G Reddy | 6.1 | Review trial evidence and draft trial brief. |
| 07/28/24 | C Manjunath | 1.4 | Draft ██████████████████ of post trial brief; edit ████████ |
| 07/28/24 | R G Reddy | 5.2 | Review trial evidence and begin to draft post trial brief. |
| 07/29/24 | R N Krause | 7.1 | Edit and update citations to the record in trial brief; review trial transcripts and take notes on ██████████; correspond with C. Manjunath and R. Reddy regarding edits to trial brief. |

Page 9

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | C Manjunath | 0.9 | Add trial transcript citations to ████████ of brief. |
| 07/29/24 | R G Reddy | 0.2 | Internal communications regarding post trial brief. |
| 07/29/24 | J S Wu | 0.3 | Coordinate with opposing counsel regarding trial transcripts. |
| 07/30/24 | C Manjunath | 1.3 | Proof post trial brief. |
| 07/30/24 | R G Reddy | 1.7 | Edit post trial brief and send to J. Wu for review. |
| 07/31/24 | R N Krause | 0.5 | Meet with J. Wu to discuss ████████ |
| 07/31/24 | C Manjunath | 0.1 | Speak with C. Rillo, R. Krause, C. Scott, and R. Reddy about upcoming tasks. |
| 07/31/24 | J S Wu | 6.3 | Review and revise post-trial brief. |

| | | |
|---|---|---|
| **Matter Hours** | **710.9** | |
| **Matter Fees** | **$495,553.40** | |

# BAKER BOTTS LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

## 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 96.3 | 665.00 | 64,039.50 | 599.00 | 57,683.70 |
| C Manjunath | 91.4 | 665.00 | 60,781.00 | 599.00 | 54,748.60 |
| R G Reddy | 122.5 | 895.00 | 109,637.50 | 806.00 | 98,735.00 |
| C J Rillo | 97.2 | 1,355.00 | 131,706.00 | 1,220.00 | 118,584.00 |
| J S Wu | 98.6 | 1,105.00 | 108,953.00 | 995.00 | 98,107.00 |
| | **506.0** | | **$475,117.00** | | **$427,858.30** |

## 2024 Non-Lawyer Summary

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R K Girts | ■ | ■ | ■ | ■ | ■ |
| K Kirby | 101.3 | 460.00 | 46,598.00 | 414.00 | 41,938.20 |
| C M Markantonis | ■ | ■ | ■ | ■ | ■ |
| C D Montalvo | ■ | ■ | ■ | ■ | ■ |
| Z M Peffley | 100.5 | 275.00 | 27,637.50 | 248.00 | 24,924.00 |
| | **204.9** | | **$75,160.00** | | **$67,695.10** |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 48 of 77

**BAKER BOTTS** LLP

Invoice No:      18005970
Invoice Date:    September 29, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | J S Wu | 5.3 | Revise post trial brief; coordinate with opposing counsel regarding transcripts of trial. |
| 08/02/24 | R N Krause | 0.2 | Begin incorporating J. Wu's edits into draft post trial brief. |
| 08/02/24 | R G Reddy | 0.3 | Review trial brief edits. |
| 08/02/24 | C J Rillo | 2.0 | Read transcripts. |
| 08/05/24 | R N Krause | 1.8 | Incorporate J. Wu's edits into post trial brief; email R. Reddy and C. Manjunath regarding status of brief. |
| 08/05/24 | J S Wu | 0.5 | Coordinate with team regarding revisions to post trial brief. |
| 08/06/24 | R G Reddy | 0.2 | Edit post trial brief. |
| 08/07/24 | K Kirby | 1.5 | Prepare expense report for time in San Francisco for trial. |
| 08/07/24 | R N Krause | 0.8 | Incorporate J. Wu's edits in post trial brief. |
| 08/07/24 | C Manjunath | 0.4 | Review post-trial brief and ███████████████████ |
| 08/07/24 | R G Reddy | 1.9 | Draft PowerPoint summarizing status of cases. |
| 08/07/24 | C J Rillo | 0.5 | Read slide deck for meeting. |
| 08/07/24 | J S Wu | 1.0 | Revise and circulate slide deck for client meeting. |
| 08/08/24 | R N Krause | 0.1 | Correspond with R. Reddy and C. Manjunath regarding edits to post trial brief. |
| 08/09/24 | R N Krause | 1.9 | Edit draft of post-trial brief. |
| 08/09/24 | C Manjunath | 2.4 | Edit post trial brief. |
| 08/09/24 | R G Reddy | 5.5 | Edit post trial brief and send to J. Wu. |
| 08/12/24 | R G Reddy | 2.9 | Revise PowerPoint for client meeting. |
| 08/12/24 | J S Wu | 0.6 | Revise client meeting PowerPoint. |
| 08/13/24 | R N Krause | 1.2 | Update slide deck about case status for client per R. Reddy. |

# BAKER BOTTS LLP

Invoice No: 18005970
Invoice Date: September 29, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/24 | R G Reddy | 1.4 | Edit draft PowerPoint of cases. |
| 08/13/24 | C J Rillo | 1.5 | Research post trial brief. |
| 08/13/24 | J S Wu | 3.0 | Revise and circulate post trial brief; revise client meeting PowerPoint. |
| 08/14/24 | R N Krause | 1.5 | Meet with associate team regarding edits to post trial brief; meet with C. Rillo and full team regarding same. |
| 08/14/24 | C Manjunath | 0.8 | Speak with team to discuss edits to post-trial brief. |
| 08/14/24 | R G Reddy | 1.8 | Call with C. Rillo; internal team meetings to discuss post trial brief edits and tasks; coordinate tasks for edits. |
| 08/14/24 | C J Rillo | 3.0 | Attend team meeting regarding post trial brief; research on post trial brief. |
| 08/14/24 | J S Wu | 1.3 | Attend team call regarding post trial brief; coordinate with internal team regarding next steps and revisions. |
| 08/15/24 | R N Krause | 2.7 | Meet with team regarding edits to post trial brief; meet with J. Wu regarding same; begin implementing same. |
| 08/15/24 | C Manjunath | 2.9 | Draft ███████████ |
| 08/15/24 | C J Rillo | 3.5 | Research post trial brief. |
| 08/16/24 | R N Krause | 1.2 | Edit post-trial brief; correspond with J. Wu regarding edits. |
| 08/16/24 | C Manjunath | 1.1 | Finish drafting ███████████ |
| 08/16/24 | R G Reddy | 4.1 | Prepare for and attend client meeting. |
| 08/16/24 | C J Rillo | 4.5 | Prepare for and meet with Andy Zhao to discuss ██████. |
| 08/16/24 | J S Wu | 3.8 | Attend client meeting. |
| 08/19/24 | R N Krause | 0.3 | Correspond with team regarding post-trial brief edits. |
| 08/19/24 | C Manjunath | 0.1 | ████████████████████████. |
| 08/19/24 | R G Reddy | 4.8 | Edit post trial brief. |

**BAKER BOTTS** LLP

Invoice No:    18005970
Invoice Date:    September 29, 2024
Matter:    089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/24 | C J Rillo | 2.0 | Research on post trial brief. |
| 08/20/24 | R G Reddy | 0.5 | Draft declaration of C. Rillo for post trial brief. |
| 08/20/24 | C J Rillo | 3.5 | Read and edit brief. |
| 08/20/24 | J S Wu | 3.7 | Revise post trial brief. |
| 08/21/24 | R N Krause | 1.0 | Incorporate J. Wu's edits into post-trial brief. |
| 08/21/24 | C Manjunath | 0.5 | Edit post trial brief. |
| 08/21/24 | R G Reddy | 3.2 | Revise and edit post trial brief. |
| 08/21/24 | C J Rillo | 3.5 | Read and edit brief. |
| 08/22/24 | R N Krause | 0.2 | Correspond with team regarding delegating cite check and exhibit preparation tasks for post-trial brief. |
| 08/22/24 | C Manjunath | 0.8 | Incorporate C. Rillo's edits to post trial brief. |
| 08/22/24 | R G Reddy | 2.8 | Call with C. Rillo to discuss post trial brief edits; cite check post trial brief; coordinate follow up tasks on post trial brief. |
| 08/22/24 | C J Rillo | 2.5 | Read and edit post trial brief. |
| 08/22/24 | J S Wu | 2.4 | Review and implement revisions to post trial brief; coordinate with team regarding next steps and finalization of post trial brief. |
| 08/23/24 | R N Krause | 2.7 | Cite check post-trial brief. |
| 08/23/24 | C Manjunath | 1.6 | Cite check transcript references; review pages to be excerpted. |
| 08/23/24 | R G Reddy | 1.1 | Edit post trial brief. |
| 08/25/24 | C Manjunath | 0.7 | Double check transcript excerpts and edit transcript cites in brief. |
| 08/26/24 | R N Krause | 0.3 | Finish cite check of post-trial brief. |
| 08/26/24 | R G Reddy | 1.4 | Edit post trial brief; coordinate filing. |
| 08/26/24 | C J Rillo | 4.0 | Draft and edit trial brief. |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 51 of 77

**BAKER BOTTS** LLP

Invoice No: 18005970
Invoice Date: September 29, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/24 | J S Wu | 1.8 | Coordinate, finalize, and file post trial brief. |
| 08/27/24 | K Kirby | 0.8 | Review plaintiff's post-trial brief highlighting trial transcript quotes. |
| 08/27/24 | R N Krause | 0.1 | Correspond with J. Wu regarding plaintiff's post-trial brief. |
| 08/27/24 | C Manjunath | 0.8 | Research ███████████████████████████ ████████. |
| 08/27/24 | R G Reddy | 0.6 | Read Plaintiff's post trial brief; coordinate opposition tasks and internal communications to discuss the same. |
| 08/27/24 | C J Rillo | 3.0 | Draft and edit trial brief. |
| 08/27/24 | J S Wu | 1.1 | Read and review filed trial brief; coordinate with paralegals regarding ████████████████; coordinate with team regarding brief. |
| 08/28/24 | R N Krause | 0.8 | Meet with team to discuss draft reply in support of post-trial brief. |
| 08/28/24 | C Manjunath | 4.8 | Review plaintiff's post-trial brief, speak with team, and outline responses. |
| 08/28/24 | R G Reddy | 1.7 | Prepare for and attend associates call to discuss response to plaintiff's post trial brief. |
| 08/28/24 | C J Rillo | 3.0 | Draft and edit trial brief. |
| 08/28/24 | J S Wu | 2.1 | Confer internally with team regarding outline of reply brief. |
| 08/29/24 | K Kirby | 5.8 | Review ████████████████████████████ ████████████████████. |
| 08/29/24 | R N Krause | 1.1 | Draft ███████████ of reply in support of post-trial brief; correspond with R. Reddy regarding outline. |
| 08/29/24 | R G Reddy | 2.1 | Edit outline of response to Plaintiff's post-trial brief; call with J. Wu to discuss outline. |
| 08/29/24 | C J Rillo | 1.5 | Read transcript for reply brief; read plaintiff's trial brief. |
| 08/29/24 | J S Wu | 0.8 | Confer internally regarding outline of reply to Plaintiff's trial brief. |

# BAKER BOTTS LLP

Invoice No: 18005970
Invoice Date: September 29, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/24 | K Kirby | 1.8 | Review ███████████████████ |
| 08/30/24 | C Manjunath | 1.4 | Edit post trial reply brief outline. |
| 08/30/24 | R G Reddy | 2.4 | Edit outline for response to Plaintiff's post trial brief; coordinate tasks for drafting. |
| 08/30/24 | C J Rillo | 4.0 | Read Dan Yoon's trial testimony. |

| | | | |
|---|---|---|---|
| **Matter Hours** | | **154.2** | |
| **Matter Fees** | | **$135,477.60** | |

**BAKER BOTTS** LLP

Invoice No:    18005970
Invoice Date:    September 29, 2024
Matter:    089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 17.9 | 665.00 | 11,903.50 | 599.00 | 10,722.10 |
| C  Manjunath | 18.3 | 665.00 | 12,169.50 | 599.00 | 10,961.70 |
| R G Reddy | 38.7 | 895.00 | 34,636.50 | 806.00 | 31,192.20 |
| C J Rillo | 42.0 | 1,355.00 | 56,910.00 | 1,220.00 | 51,240.00 |
| J S Wu | 27.4 | 1,105.00 | 30,277.00 | 995.00 | 27,263.00 |
| **144.3** | | | **$145,896.50** | | **$131,379.00** |

### 2024 Non-Lawyer Summary

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| K  Kirby | 9.9 | 460.00 | 4,554.00 | 414.00 | 4,098.60 |
| **9.9** | | | **$4,554.00** | | **$4,098.60** |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 54 of 77

# BAKER BOTTS LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/24 | C Manjunath | 3.9 | Draft ██████████ of reply brief. |
| 09/02/24 | R N Krause | 1.0 | Begin drafting reply in support of post trial brief. |
| 09/03/24 | K Kirby | 0.3 | Review ████████████████████ |
| 09/03/24 | R N Krause | 5.2 | Draft reply in support of post trial brief. |
| 09/03/24 | C Manjunath | 7.4 | Finish first draft of post trial reply brief. |
| 09/03/24 | C J Rillo | 3.0 | Redraft Reply Brief. |
| 09/04/24 | K Kirby | 5.1 | Continue review of trial transcripts and ██████████ ██████████ |
| 09/04/24 | C J Rillo | 3.5 | Redraft Reply Brief. |
| 09/04/24 | J S Wu | 6.6 | Review and revise draft reply to plaintiff's trial brief. |
| 09/05/24 | K Kirby | 2.1 | Continue review of ████████████████ |
| 09/05/24 | R N Krause | 2.1 | Cite check ████████████ for reply in support of post trial brief; correspond with J. Wu regarding exhibit edits. |
| 09/05/24 | C J Rillo | 4.5 | Redraft Reply Brief. |
| 09/05/24 | J S Wu | 4.9 | Revise and circulate draft reply to Plaintiff's post trial brief. |
| 09/06/24 | R N Krause | 3.9 | Cite check and edit exhibit for reply in support of post trial brief; draft declaration for reply in support of post trial brief; incorporate C. Rillo's edits into reply in support of post trial brief. |
| 09/06/24 | C J Rillo | 3.5 | Redraft reply brief. |
| 09/06/24 | J S Wu | 0.3 | Review and discuss internally regarding revisions to reply brief. |
| 09/07/24 | J S Wu | 0.3 | Review and revise reply brief and accompanying declaration. |
| 09/09/24 | R N Krause | 5.8 | Cite check and proofread brief and exhibit for reply in support of post trial brief; incorporate C. Rillo's edits into brief. |

**BAKER BOTTS** LLP

Invoice No:      18006146
Invoice Date:    October 30, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/24 | Z M Peffley | 1.9 | Prepared exhibits ▮ for post trial brief. |
| 09/09/24 | J S Wu | 1.4 | Revise and circulate reply brief. |
| 09/10/24 | R N Krause | 0.1 | Correspond with J. Wu regarding filing reply in support of post trial brief. |
| 09/10/24 | J S Wu | 1.0 | Revise, finalize, and file reply to Plaintiff's trial brief. |
| 09/11/24 | R N Krause | 0.3 | Email C. Rillo regarding ▮▮▮▮▮▮▮▮ |
| 09/11/24 | J S Wu | 0.1 | Coordinate with team regarding deposition designations. |
| 09/16/24 | C Manjunath | 2.3 | Draft opposition to plaintiff's motion for leave to file sur reply. |
| 09/16/24 | R G Reddy | 1.7 | Review Plaintiff's motion for leave to file sur-reply; edit brief and declaration; review trial transcript. |
| 09/16/24 | C J Rillo | 1.0 | Read plaintiff's motion for additional relief and read and edit response to same. |
| 09/17/24 | R G Reddy | 2.4 | Draft response to Plaintiff's sur-reply; edit brief and declaration. |
| 09/23/24 | C Manjunath | 1.3 | Edit and finalize motion to file sur reply. |
| 09/23/24 | R G Reddy | 0.4 | Email C. Manjunath regarding ▮▮▮▮▮▮ review proposed order submissions. |
| 09/26/24 | R N Krause | 1.6 | Review ▮▮▮▮▮▮▮▮. |
| 09/26/24 | R G Reddy | 1.2 | Internal communications to discuss court orders; call with R. Krause to discuss ▮▮▮▮▮▮; begin review of counter deposition designations. |
| 09/27/24 | R N Krause | 0.3 | Correspond with R. Reddy and J. Wu regarding ▮▮▮▮▮▮ |
| 09/27/24 | R G Reddy | 0.9 | Edit deposition counter designations and provide feedback to R. Krause. |
| 09/30/24 | R N Krause | 1.3 | Continue compiling counter-designations for filing in support of post-trial brief. |

**BAKER BOTTS** LLP

Invoice No: 18006146
Invoice Date: October 30, 2024
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/24 | R G Reddy | 0.6 | Edit draft of counter designations. |

| | | | |
|------|------|-------|-------------|
| **Matter Hours** | | **83.2** | |
| **Matter Fees** | **$64,679.90** | | |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 57 of 77

**BAKER BOTTS** LLP

Invoice No:      18006146
Invoice Date:    October 30, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 21.6 | 665.00 | 14,364.00 | 599.00 | 12,938.40 |
| C Manjunath | 14.9 | 665.00 | 9,908.50 | 599.00 | 8,925.10 |
| R G Reddy | 7.2 | 895.00 | 6,444.00 | 806.00 | 5,803.20 |
| C J Rillo | 15.5 | 1,355.00 | 21,002.50 | 1,220.00 | 18,910.00 |
| J S Wu | 14.6 | 1,105.00 | 16,133.00 | 995.00 | 14,527.00 |
| | **73.8** | | **$67,852.00** | | **$61,103.70** |

### 2024 Non-Lawyer Summary

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| K Kirby | 7.5 | 460.00 | 3,450.00 | 414.00 | 3,105.00 |
| Z M Peffley | 1.9 | 275.00 | 522.50 | 248.00 | 471.20 |
| | **9.4** | | **$3,972.50** | | **$3,576.20** |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 58 of 77

**BAKER BOTTS** LLP

Invoice No:    18006334
Invoice Date:    November 28, 2024
Matter:    089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/24 | R N Krause | 0.3 | Email C. Rillo regarding counter-designations for filing in support of post-trial brief. |
| 10/01/24 | C J Rillo | 0.5 | Read plaintiff's response to motion. |
| 10/02/24 | C J Rillo | 1.0 | Read plaintiff's designation of ███████████ |
| 10/04/24 | C Manjunath | 1.7 | Draft admininstrative motion for leave to file counter-designations of E. Zhao's deposition testimony. |
| 10/07/24 | C Manjunath | 0.4 | Finalize and file motion for leave to counter designate testimony. |
| 10/07/24 | C J Rillo | 1.7 | Read counter designations of ███████████ |
| 10/08/24 | C J Rillo | 2.5 | Read closing briefs for trial; prepare report to client. |
| 10/14/24 | C J Rillo | 3.5 | Prepare status letter for clients. |
| 10/15/24 | C J Rillo | 4.5 | Draft status letter. |
| 10/16/24 | C J Rillo | 3.5 | Draft status letter. |
| 10/17/24 | C J Rillo | 3.0 | Draft status letter. |
| 10/22/24 | C J Rillo | 2.5 | Draft status report for client. |
| 10/23/24 | R N Krause | 0.1 | Call C. Rillo to discuss ███████████████. |
| 10/23/24 | C J Rillo | 4.0 | Review post-trial brief in anticipation of argument before Court. |
| 10/24/24 | C J Rillo | 3.5 | Review legal briefs for oral argument. |
| 10/29/24 | R G Reddy | 0.4 | Review order setting hearing and communications with R. Krause for hearing prep. |
| 10/30/24 | R N Krause | 0.7 | Prepare materials for binder for hearing on counter-designations of deposition testimony; email C. Rillo regarding same; meet with C. Rillo to discuss logistics of attending hearing virtually. |
| 10/31/24 | R N Krause | 1.0 | Draft ███████████████████ email instructions regarding preparation of binder for hearing for C. Rillo. |

**BAKER BOTTS** LLP

Invoice No:      18006334
Invoice Date:    November 28, 2024
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Matter Hours** | | **34.8** | |
| **Matter Fees** | **$39,682.20** | | |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|------------|-------|---------------|-----------------|-----------------|-------------------|
| R N Krause | 2.1 | 665.00 | 1,396.50 | 599.00 | 1,257.90 |
| C  Manjunath | 2.1 | 665.00 | 1,396.50 | 599.00 | 1,257.90 |
| R G Reddy | 0.4 | 895.00 | 358.00 | 806.00 | 322.40 |
| C J Rillo | 30.2 | 1,355.00 | 40,921.00 | 1,220.00 | 36,844.00 |
| | **34.8** | | **$44,072.00** | | **$39,682.20** |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 61
of 77

**BAKER BOTTS** LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/24 | R N Krause | 1.8 | Prepare for and attend hearing on motion for leave to file counter-designations. |
| 11/01/24 | R G Reddy | 0.2 | Internal communications regarding hearing. |
| 11/01/24 | C J Rillo | 2.5 | Prepare for and appear at hearing on motion to strike plaintiff's designation or in the alternative counter designation of E. Zhao's testimony; draft report to client regarding ███. |
| 11/04/24 | R N Krause | 0.6 | Draft proposed order following hearing on motion for leave to file counter-designations; email J. Delgadillo regarding submitting proposed order. |
| 11/04/24 | C J Rillo | 2.5 | Research regarding trial record. |
| 11/06/24 | C J Rillo | 4.5 | Draft letter to client. |
| 11/08/24 | C J Rillo | 3.5 | Preparation for and appear at court hearing (1.5 hrs.); draft letter to client (2.0 hrs.). |
| 11/11/24 | C J Rillo | 1.5 | Draft status letter to client. |
| 11/12/24 | C J Rillo | 1.5 | Draft status letter to client. |

**Matter Hours**        **18.6**

**Matter Fees**        **$21,118.80**

# BAKER BOTTS LLP

Invoice No:     18006505
Invoice Date:   December 23, 2024
Matter:         089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2024 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 2.4 | 665.00 | 1,596.00 | 599.00 | 1,437.60 |
| R G Reddy | 0.2 | 895.00 | 179.00 | 806.00 | 161.20 |
| C J Rillo | 16.0 | 1,355.00 | 21,680.00 | 1,220.00 | 19,520.00 |
| | **18.6** | | **$23,455.00** | | **$21,118.80** |

# BAKER BOTTS LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/24 | C J Rillo | 0.5 | Review D. Yoon motion to dismiss lawsuit. |
| ███ | ███ | ███████ | ███████████████ |

| | | |
|---|---|---|
| **Matter Hours** | **1.0** | |
| **Matter Fees** | **$1,220.00** | |

**BAKER BOTTS** LLP

Invoice No:      18006709
Invoice Date:   January 30, 2025
Matter:         089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

**2024 Lawyer Summary**

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|------------|-------|---------------|-----------------|-----------------|-------------------|
| C J Rillo | 1.0 | 1,355.00 | 1,355.00 | 1,220.00 | 1,220.00 |
| | **1.0** | | **$1,355.00** | | **$1,220.00** |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 65 of 77

# BAKER BOTTS LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/25 | R N Krause | 0.1 | Review research from C. Rillo regarding ███████ |
| 01/06/25 | J S Wu | 0.2 | Coordinate with team regarding research on ███████ |
| 01/08/25 | C Manjunath | 0.4 | Research ███████. |
| 01/08/25 | R G Reddy | 2.0 | Review Judge Novack's Order; draft ███████ for client; call with C. RIllo regarding next steps; review ███████ |
| 01/08/25 | C J Rillo | 4.5 | Research on ███████ (2.5 hrs.); read decision and draft email to clients (2.00 hrs.). |
| 01/09/25 | R N Krause | 1.0 | Meet with team to discuss research for ███████ begin researching ███████ |
| 01/09/25 | C Manjunath | 2.5 | Attend team meeting to discuss ███████ research ███████. |
| 01/09/25 | R G Reddy | 2.4 | Reserach b███████y; BB team meetings to discuss pending research; review ███████; call with opposing counsel. |
| 01/09/25 | C J Rillo | 5.0 | Research regarding post trial proceedings. |
| 01/09/25 | J S Wu | 1.7 | Attend call with team to discuss next steps; attend call with associates to divide up tasks. |
| 01/10/25 | R N Krause | 2.1 | Research ███████; meet with J. Wu, R. Reddy, and C. Manjunath to discuss ███████ |
| 01/10/25 | C Manjunath | 1.1 | Speak with team about ███████; research ███████. |
| 01/10/25 | R G Reddy | 4.3 | Continue review ███████; call with opposing counsel; research ███████. |
| 01/10/25 | C J Rillo | 2.5 | Research regarding post trial proceedings. |
| 01/10/25 | J S Wu | 1.4 | Research re ███████ |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 66 of 77

**BAKER BOTTS** LLP

Invoice No:    18006818
Invoice Date:   February 27, 2025
Matter:      089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/13/25 | R N Krause | 1.0 | Research ██████████████████████████████; email team regarding same. |
| 01/13/25 | C Manjunath | 2.9 | Edit ████████ research. |
| 01/13/25 | R G Reddy | 5.6 | Review R. Krause research; coordinate BB team meeting to discuss research; review ████████████████. |
| 01/13/25 | C J Rillo | 2.5 | Research ████████████████████████. |
| 01/13/25 | J S Wu | 3.8 | Draft outline for ████████████████████ revise and circulate memo re same. |
| 01/14/25 | R N Krause | 0.9 | Review email from J. Wu summarizing ████████████ meet with team to discuss same. |
| 01/14/25 | C Manjunath | 2.6 | Attend team meeting to discuss ████████ research ██████████████; revise client email. |
| 01/14/25 | R G Reddy | 0.9 | Read research memo regarding ████████████ team call to discuss case status; review and circulate notes from second mediation. |
| 01/14/25 | C J Rillo | 4.5 | Research regarding post trial strategy and draft lengthy report to client. |
| 01/14/25 | J S Wu | 1.2 | Attend team meeting; discuss with associates re next steps. |
| 01/15/25 | C J Rillo | 5.0 | Continue researching post trial strategy. |
| 01/16/25 | R N Krause | 1.0 | Meet with team to discuss ██████████████████ review ████████████████████████. |
| 01/16/25 | C Manjunath | 0.7 | Attend team meeting to discuss ████████████████████████. |
| 01/16/25 | R G Reddy | 1.3 | Strategize regarding post decision options and internal team call. |
| 01/16/25 | C J Rillo | 4.5 | Research regarding ████████████ research regarding ██████. |
| 01/16/25 | J S Wu | 1.2 | Attend calls with team to discuss next steps with clients. |
| 01/17/25 | C J Rillo | 3.0 | Review research memorandum re ████████ and research regarding same. |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/22/25 | C J Rillo | 1.5 | Research regarding ███████████ |
| 01/23/25 | C J Rillo | 1.5 | Read email from plaintiff's counsel regarding settlement and respond to same; review research ████████████ (1.5 hrs.). |
| 01/24/25 | C J Rillo | 1.5 | Outline motion ███████████████████y (1.5 hrs.). |
| 01/28/25 | C J Rillo | 1.5 | Review ████████████████████ ██████ (1.5 hrs.). |
| 01/29/25 | C J Rillo | 1.5 | Outline motion for fees. |
| 01/30/25 | C J Rillo | 3.0 | Prepare motion for fees. |
| 01/31/25 | C J Rillo | 3.5 | Read research memo and cases regarding ███████ |

| | | |
|---|---|---|
| **Matter Hours** | **87.8** | |
| **Matter Fees** | **$100,102.00** | |

**BAKER BOTTS** LLP

Invoice No:    18006818
Invoice Date:    February 27, 2025
Matter:    089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2025 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 6.1 | 880.00 | 5,368.00 | 790.00 | 4,819.00 |
| C  Manjunath | 10.2 | 880.00 | 8,976.00 | 790.00 | 8,058.00 |
| R G Reddy | 16.5 | 1,060.00 | 17,490.00 | 955.00 | 15,757.50 |
| C J Rillo | 45.5 | 1,490.00 | 67,795.00 | 1,340.00 | 60,970.00 |
| J S Wu | 9.5 | 1,230.00 | 11,685.00 | 1,105.00 | 10,497.50 |
| | **87.8** | | **$111,314.00** | | **$100,102.00** |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 69 of 77

# BAKER BOTTS LLP

Invoice No: 18007039
Invoice Date: March 31, 2025
Matter: 089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/03/25 | C J Rillo | 0.4 | Conference with plaintiff's counsel regarding judgment. |
| 02/05/25 | C J Rillo | 2.5 | Outline motion for judgment and fees. |
| 02/07/25 | C J Rillo | 1.5 | Outline motion ███████████████████████. |
| 02/12/25 | C J Rillo | 4.0 | Review and outline █████████ (2.5 hrs.); research regarding ████ (1.5 hrs.). |
| 02/13/25 | R G Reddy | 0.2 | Discuss case status and next steps with C. Rillo and C. Manjunath. |
| 02/13/25 | C J Rillo | 3.0 | Research ████████████████████ (1.5 hours); prepare post trial motion (1.5 hrs.). |
| 02/18/25 | R N Krause | 0.1 | Review correspondence with client regarding ██████. |
| 02/18/25 | R G Reddy | 0.5 | Correspond internally regarding ██████████████. |
| 02/18/25 | C J Rillo | 1.5 | Research regarding █████████ (1.0 hrs.); conference with plaintiff's counsel regarding judgment. |
| 02/18/25 | J S Wu | 0.1 | Review client communication; communicate internally regarding strategy. |
| 02/19/25 | R G Reddy | 0.4 | Discuss case status and next steps with C. Rillo and J. Wu; review email communications regarding the same. |
| 02/19/25 | C J Rillo | 1.0 | Attend status meeting to discuss options. |
| 02/19/25 | J S Wu | 0.4 | Attend team strategy meeting with R. Reddy and C. Rillo. |
| 02/24/25 | C J Rillo | 0.3 | Call B. Kornberg regarding settlement. |
| 02/25/25 | C J Rillo | 0.5 | Conference with E. Chen re ██████; research regarding ████████. |
| 02/26/25 | C J Rillo | 1.5 | Research regarding ████████. |
| 02/28/25 | C J Rillo | 2.5 | Draft letter to Yoon's counsel. |

| | | | |
|------|------|-------|-------------|
| **Matter Hours** | | **20.4** | |
| **Matter Fees** | | **$26,740.00** | |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 70 of 77

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

**2025 Lawyer Summary**

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|------------|-------|---------------|-----------------|-----------------|-------------------|
| R N Krause | 0.1 | 880.00 | 88.00 | 790.00 | 79.00 |
| R G Reddy | 1.1 | 1,060.00 | 1,166.00 | 955.00 | 1,050.50 |
| C J Rillo | 18.7 | 1,490.00 | 27,863.00 | 1,340.00 | 25,058.00 |
| J S Wu | 0.5 | 1,230.00 | 615.00 | 1,105.00 | 552.50 |
| | **20.4** | | **$29,732.00** | | **$26,740.00** |

Case: 20-04021    Doc# 344-4    Filed: 04/30/25    Entered: 04/30/25 21:08:07    Page 71 of 77

**BAKER BOTTS** LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/25 | C J Rillo | 2.0 | Prepare email regarding ███████. |
| 03/05/25 | C J Rillo | 1.5 | Draft email to plaintiff. |
| 03/06/25 | C J Rillo | 1.5 | Draft email to plaintiff. |
| 03/07/25 | C J Rillo | 2.0 | Read and approve stipulation (.5 hrs.); draft lengthy email to plaintiff's counsel (1.5 hrs.). |
| 03/10/25 | C J Rillo | 1.7 | Read Kornberg's email (.2 hrs.); research on ███ (1.5 hrs.). |
| 03/11/25 | R N Krause | 0.9 | Meet with J. Wu and C. Rillo to discuss ██████████████ ██████████████; begin calculating fees and costs. |
| 03/11/25 | J S Wu | 0.5 | Coordinate with team regarding ██████████. |
| 03/12/25 | R N Krause | 0.7 | Complete calculation of attorney's fees and costs for █████ ████████. |
| 03/13/25 | C J Rillo | 3.5 | Research ████████. |
| 03/17/25 | C J Rillo | 3.5 | Research regarding ████████. |
| 03/18/25 | C J Rillo | 3.2 | Conference with B. Kornberg regarding settlement (.2 hrs.); research on ████████ (3.0 hrs.). |
| 03/19/25 | J S Wu | 0.2 | Coordinate regarding next steps for fee motion. |
| 03/20/25 | R N Krause | 3.1 | Research ████████████████; email C. Rillo regarding same. |
| 03/20/25 | R G Reddy | 1.5 | Call with C. Rillo and J. Wu; communications with J. Wu; coordinate research project; review R. Krause research summary; call with R. Krause to discuss research. |
| 03/20/25 | C J Rillo | 1.7 | Consider next steps on case regarding entry of judgment (1.2 hrs.); conference with team (.5 hrs.). |
| 03/20/25 | C J Rillo | 3.0 | Prepare letter to client regarding ███████; read ████████████ (1.5 hrs.). |
| 03/20/25 | J S Wu | 0.5 | Attend team meeting regarding next steps. |
| 03/21/25 | C J Rillo | 4.0 | Read research memo regarding ████ and research same. |

| | | | |
|---|---|---|---|
| | | Invoice No: | 18007185 |
| | | Invoice Date: | April 29, 2025 |
| | | Matter: | 089164.0108 |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/24/25 | R N Krause | 0.3 | Correspond with J. Wu and C. Manjunath regarding research on ███████████████████████████. |
| 03/24/25 | R G Reddy | 0.5 | Internal communications to strategize ███████████. |
| 03/24/25 | C J Rillo | 4.3 | Conference with B. Kornberg regarding settlement (.3 hrs.); research regarding ████████ (.3 hrs.); research on █████ ████ (4.0 hrs.). |
| 03/24/25 | J S Wu | 0.3 | Coordinate with team regarding next steps. |
| 03/25/25 | C Manjunath | 4.1 | Research ██████████████████. |
| 03/25/25 | R G Reddy | 0.3 | Review analysis of ████ memo from C. Manjunath. |
| 03/25/25 | C J Rillo | 3.5 | Work on ███████. |
| 03/26/25 | C J Rillo | 3.0 | Draft status memorandum to client. |
| 03/27/25 | C J Rillo | 4.5 | Draft status memorandum. |
| 03/28/25 | C J Rillo | 3.0 | Research on ██████████. |
| 03/31/25 | R N Krause | 1.5 | Review case law and memorandum on ████████████ ███. |
| 03/31/25 | C J Rillo | 2.5 | Research on ████████████. |
| 03/31/25 | J S Wu | 0.1 | Attend call with C. Rillo regarding next steps. |

**Matter Hours**                                  **62.9**

**Matter Fees**                    **$77,194.50**

# BAKER BOTTS LLP

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

## 2025 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 6.5 | 880.00 | 5,720.00 | 790.00 | 5,135.00 |
| C  Manjunath | 4.1 | 880.00 | 3,608.00 | 790.00 | 3,239.00 |
| R G Reddy | 2.3 | 1,060.00 | 2,438.00 | 955.00 | 2,196.50 |
| C J Rillo | 48.4 | 1,490.00 | 72,116.00 | 1,340.00 | 64,856.00 |
| J S Wu | 1.6 | 1,230.00 | 1,968.00 | 1,105.00 | 1,768.00 |
| | **62.9** | | **$85,850.00** | | **$77,194.50** |

**BAKER BOTTS** LLP

Invoice No:      18007186
Invoice Date:    April 29, 2025
Matter:          089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/25 | R N Krause | 1.3 | Continue reviewing case law in preparation for drafting motion for fees. |
| 04/01/25 | R G Reddy | 0.2 | Strategize regarding ███████████ with J.Wu and R.Krause. |
| 04/01/25 | C J Rillo | 4.0 | Draft letter for client regarding ███████████ (3.0 hrs.); ███████ (1.0 hr.). |
| 04/01/25 | J S Wu | 2.6 | Correspond with team regarding ██████████████. |
| 04/02/25 | R N Krause | 2.6 | Meet with J. Wu and C. Rillo to discuss ███████ continue reviewing case law in preparation for same. |
| 04/02/25 | R G Reddy | 0.7 | Review and circulate prior research on ███████████ ██████████; review attorney fee arguments. |
| 04/02/25 | C J Rillo | 3.0 | Draft letter for client regarding ██████████ (3.0 hrs.). |
| 04/03/25 | R N Krause | 0.3 | Continue reviewing case law in preparation for motion for fees; draft outline of motion for fees. |
| 04/03/25 | C J Rillo | 3.0 | Draft letter for client. |
| 04/04/25 | R N Krause | 1.5 | Begin drafting motion for fees. |
| 04/04/25 | C J Rillo | 4.5 | Draft letter to clients. |
| 04/07/25 | R N Krause | 1.5 | Edit letter to client regarding ██████████████ ██████████; call J. Wu to discuss same; continue drafting motion for fees. |
| 04/07/25 | C J Rillo | 2.5 | Draft motion for attorneys fees. |
| 04/08/25 | R N Krause | 2.0 | Continue drafting motion for fees. |
| 04/08/25 | R G Reddy | 0.2 | Strategize regarding fee motion and send C.Rillo caselaw. |
| 04/08/25 | D J Samford | ██ | ████████████████████████████ ████████████████████████████ |
| 04/09/25 | R N Krause | 2.0 | Continue drafting motion for fees; email draft with comments to J. Wu for review. |

**BAKER BOTTS** LLP

| | | |
|---|---|---|
| Invoice No: | 18007186 |
| Invoice Date: | April 29, 2025 |
| Matter: | 089164.0108 |

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/10/25 | R N Krause | 0.5 | Read case law for motion for fees; correspond with J. Wu regarding ██████████████. |
| 04/10/25 | C J Rillo | 3.0 | Prepare motion for attorneys fees. |
| 04/11/25 | C J Rillo | 4.0 | Research regarding ██████████████. |
| 04/14/25 | C J Rillo | 3.0 | Research regarding ██████████████. |
| 04/15/25 | R N Krause | 0.1 | Review edits and comments from J. Wu on draft motion for fees. |
| 04/16/25 | C J Rillo | 2.2 | Research on motion for fees (2.0 hrs.); conference with plaintiff's counsel Kornberg regarding form of judgment (.2 hrs.). |
| 04/18/25 | C J Rillo | 3.5 | Research ██████████████ |
| 04/22/25 | C Manjunath | 0.9 | Research ██████████████. |
| 04/22/25 | C J Rillo | 1.0 | Research regarding ██████████████ |
| 04/23/25 | C J Rillo | 5.0 | Research ██████████████. |
| 04/25/25 | C Manjunath | 0.2 | Review ██████████████ |
| 04/25/25 | C J Rillo | 2.0 | Read and edit draft of attorney's fee motion. |

**Matter Hours**      57.9

**Matter Fees**      $68,829.50

# BAKER BOTTS LLP

Invoice No:     18007186
Invoice Date:   April 29, 2025
Matter:         089164.0108

KS Aviation Inc.
In Re Daniel Yoon & Jennee Yoon v KS Aviation 19-42763

### 2025 Lawyer Summary

| Timekeeper | HOURS | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| R N Krause | 11.8 | 880.00 | 10,384.00 | 790.00 | 9,322.00 |
| C  Manjunath | 1.1 | 880.00 | 968.00 | 790.00 | 869.00 |
| R G Reddy | 1.1 | 1,060.00 | 1,166.00 | 955.00 | 1,050.50 |
| C J Rillo | 40.7 | 1,490.00 | 60,643.00 | 1,340.00 | 54,538.00 |
| J S Wu | 2.6 | 1,230.00 | 3,198.00 | 1,105.00 | 2,873.00 |
| | **57.3** | | **$76,359.00** | | **$68,652.50** |

### 2025 Non-Lawyer Summary

| Timekeeper | Hours | Standard Rate | Standard Amount | Discounted Rate | Discounted Amount |
|---|---|---|---|---|---|
| █████ | █ | █ | █ | █ | █ |

Case: 20-04021   Doc# 344-4   Filed: 04/30/25   Entered: 04/30/25 21:08:07   Page 77 of 77